# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

In re:　　　　　　　　　　　　　　　)
　　　　　　　　　　　　　　　　　　)　　Case No. 14bk41230
　　HORIZON GROUP　　　　　　　　)
　　MANAGEMENT, LLC　　　　　　　)　　Chapter 7
　　　　　　　　　　　　　　　　　　)
　　　　　　Debtor.　　　　　　　　　)　　Honorable Timothy A. Barnes
_____)

**FINDINGS OF FACT AND CONCLUSIONS OF LAW IN SUPPORT OF ORDER AWARDING TO BAUCH & MICHAELS, LLC, ATTORNEYS FOR TRUSTEE, FOR ALLOWANCE AND PAYMENT OF INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES**

| | | | |
|---|---|---|---|
| TOTAL FEES REQUESTED: | $ 227,521.00 | TOTAL COSTS REQUESTED: | $ 3,224.94 |
| TOTAL FEES REDUCED: | $ 20,261.50 | TOTAL COSTS REDUCED: | $ 0.00 |
| TOTAL FEES ALLOWED: | $ 207,259.50 | TOTAL COSTS ALLOWED: | $ 3,224.94 |

### TOTAL FEES AND COSTS ALLOWED: $ 210,484.44

The attached time and expense entries have been underlined to reflect disallowance in whole or in part. The basis for each disallowance is reflected by numerical notations that appear on the left of each underlined entry. The numerical notations correspond to the enumerated paragraphs below.

**(1)　No Benefit to the Estate – TOTAL of disallowed amounts: $ 13,264.00**

The court denies requests for fees relating to services that do not benefit the estate or that are not necessary to the administration of the case. 11 U.S.C. § 330(a)(4)(A). An attorney's internal work prior to retention to determine whether the attorney's firm satisfies the disinterestedness requirement of section 327 of the Bankruptcy Code does not provide benefit to the estate and is not compensable.

**(2)　Computational or Typographical Error – TOTAL of disallowed amounts: $ 800.00**

The court denies the allowance of compensation for the following tasks because the amount of fees appears to be a computational or typographical error. Also, where there are two identical entries (same day, same tasks, same time billed), the court will consider one of the entries to be a typographical error.

**(3)　Duplication of Services – TOTAL of disallowed amounts: $ 2,189.50**

The Court denies the allowance of compensation for services that duplicate those of another professional or paraprofessional. *See* 11 U.S.C. § 330(a)(4)(A)(i). Reduction in fees is warranted if multiple attorneys from the same firm appear in court on a motion or argument or for a conference, unless counsel adequately demonstrates that each attorney present contributed in some meaningful

way. *In re Pettibone*, 74 B.R. 293, 307 (Bankr. N.D. Ill. 1987) (Schmetterer, J.) ("A debtor's estate should not bear the burden of duplication of services. If found in the record, such duplication shall be disallowed by the court as unnecessary."). It is also an accepted principle that generally no more than one attorney may bill for time spent in an intra-office conference or meeting absent an adequate explanation. *See In re Adventist Living Ctrs., Inc.*, 137 B.R. 701, 716 (Bankr. N.D. Ill. 1991) (Sonderby, J.); *In re Pettibone*, 74 B.R. at 303. In this case, the majority of CYS' entries were for conferences or reading emails. The court deemed such efforts repetitive where more than one counsel charged for the conference and where such time entries did not result in work product, only review.

**(4)      Insufficient Description – TOTAL of disallowed amounts: $ 3,240.00**

The Court denies the allowance of compensation for the indicated task(s) as the description of each task fails to identify in a reasonable manner the service rendered. *In re Pettibone*, 74 B.R. 293, 301 (Bankr. N.D. Ill. 1987) (Schmetterer, J.) ("A proper fee application must list each activity, its date, the attorney who performed the work, a description of the nature and substance of the work performed, and the time spent on the work. [Citation omitted]  Records which give no explanation of the activities performed are not compensable."); *In re Wildman*, 72 B.R. 700, 708-9 (Bankr. N.D. Ill. 1987) (Schmetterer, J.) (same).

Should counsel choose to amend the time entries and seek reconsideration of compensation, counsel may only be awarded 50% of the amount originally sought.

**(5)      Lumping – TOTAL of disallowed amounts (10% of affected entries): $ 144.00**

The Court may impose a ten percent penalty on entries that appear to be "lumping." The Court will reduce each entry marked as such per the penalty. *In re Wildman*, 72 B.R. 700, 709 (Bankr. N.D. Ill. 1987) (Schmetterer, J.) ("Applicants may not circumvent the minimum time requirement or any of the requirements of detail by "lumping" a bunch of activities into a single entry. [citation omitted]. Each type of service should be listed with the corresponding specific time allotment.").

**(6)      Overhead/Clerical Work Not Compensable – TOTAL of disallowed amounts: $ 624.00**

The court disallows the compensation of clerical or stenographic employees of the professional for the performance of routine clerical or administrative activities in the normal course of the professional's business, such as photocopying, secretarial work, or routine filing. Such activities are not in the nature of professional services and must be absorbed by the applicant's firm as an overhead expense. *In re Dimas, LLC*, 357 B.R. 563, 577 (Bankr. N.D. Cal. 2006) (*citing Missouri v. Jenkins*, 491 U.S. 274, 288 n. 10 (1989)). *See also In re Chellino*, 209 B.R. 106, 114 (Bankr. C.D. Ill. 1996) (Paralegal, but not "clerk" services entitled to compensation at an hourly rate; clerk activities are overhead of the professional); *Souza v. Miguel*, 32 F.3d 1370, 1375 (9th Cir. 1994) (Trustee not entitled to reimbursement or compensation of overhead expenses such as secretarial, stenographic, clerical, and routine messenger services).

Dated:  March 8, 2017

Timothy A. Barnes
United States Bankruptcy Judge

# BAUCH & MICHAELS, LLC

Law Offices

53 West Jackson Boulevard, Suite 1115
Chicago, Illinois  60604

Phone: (312) 588-5000
Fax: (312) 427-5709
www.bauch-michaels.com

Andrew J. Maxwell, Trustee
Maxwell Law Group, LLC
105 West Adams, Suite 3200
Chicago, IL 60603

November 08, 2016
Invoice No.   13353

In Reference To:   Legal services rendered through September 30, 2016

Professional Services

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| **Fee Application** | | | | |
| 10/6/2015 | CYS | reviewed and revised updated first interim fee application-billing through September 30 instead of August 31 (.30) | 0.30 $240.00 | $72.00 |
| 10/7/2015 | CYS | reviewed and revised proposed order re: Bauch & Michaels' first interim fee application (.10); emailed Andy re: same (.10) | 0.20 $240.00 | $48.00 |
| 10/8/2015 | CYS | email exchange with Andy re: Bauch & Michaels' first interim fee application (.10) (N/C); office conference with PMB re: same (.20); filed same (.20) (N/C) | 0.30 $240.00 | No Charge |
|  | PMB | review and approval Interim fee application (.50); office conference with Carol re: final review and approval of fee application (.20) | 0.70 $400.00 | $280.00 |
| 11/4/2015 | PMB | attend hearing on first interim fee application (.30) | 0.30 $400.00 | $120.00 |
| 5/25/2016 | PMB | office conference with CYS and KAM re: court reporter invoices and filing of motion to authorize payment by trustee (.10) | 0.10 $400.00 | No Charge |
| 6/9/2016 | CYS | email exchange with Donna Raine re: invoice in support of fee application (.10) | 0.10 $240.00 | $24.00 |
| 6/10/2016 | CYS | reviewed invoice in support of Donna Raine's first interim fee application (.10); email exchange with Donna re: same (.10) (N/C) | 0.10 $240.00 | $24.00 |
| 8/1/2016 | CYS | reviewed and revised invoice for Bauch & Michaels' second interim fee application (.60) | 0.60 $240.00 | $144.00 |

**(1) No benefit** (next to 6/9/2016 entry)

**(1) No benefit** (next to 6/10/2016 entry)

Andrew J. Maxwell, Trustee
November 08, 2016
Invoice No. 13353
Page 2

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 8/4/2016 CYS | reviewed and revised invoice for Bauch & Michaels' second interim fee application (1.0) | | 1.00 $240.00 | $240.00 |
| | **Subtotal** | | **3.70** | **$952.00** |

### In re Horizon Group Management, LLC Investigation

| 10/1/2015 CYS | office conference with PMB re: issuing subpoenas to Shaw Fishman and Skadden Arps (.10); emailed Andy re: same (.10) | 0.20 $240.00 | $48.00 |
|---|---|---|---|
| PMB | conference with CYS re: issuing additional subpoenas (.10); email exchange with Mark Radtke re: request for further investigation and production of documents, review of handwritten notes re: allegedly privileged document that are not actually subject to privilege and review Mark's response re: ongoing disputes over subpoenas compliance (.30); emails with Joe Winningham re: access to electronic documents and Yardi issues (.10) | 0.50 $400.00 | $200.00 |
| 10/2/2015 PMB | conference with CYS re: status of research and related matters (.40); office conference with CYS and telephone conference with Donna Raine re: analysis of avoidance actions, preparation of transfer schedules and need for additional detail on various items (.60); office conference with Staci Mohan and review analysis of correspondence between Horizon and attorneys re: Bonnen case and cross-checking and comparisons of various documents produced by different parties (.20); review schedule of litigation documents produced by Shaw Fishman (.30); review and analysis of general ledger and compare general ledger to detail re: workup of claw back schedules for demand letters and complaints (.40); review *Ebner v. Kaiser* case re: possible extended statute limitations (.20); prepare email to team re: documents reflecting Daniel's review and approval of settlement, contradicting his deposition testimony, and Skadden's advice re: that bankruptcy would not relieve ownership entities from liability as principal (.20); email to Donna re: request for extension of charitable contribution transfer analysis to 4 years (.20); review general ledger analysis and forward to Donna for extension and expansion of clawback analysis (.30) | 2.80 $400.00 | $1,120.00 |
| CYS | telephone conference with Donna Raine and PMB re: deposition of Daniel Michael and further financial analysis of debtor (.40); office conference with PMB re: same and subpoenas (.430); reviewed emails from PMB re: Daniel Michael's approval of Bonnen settlement (.10) (N/C) | 0.80 $240.00 | $192.00 |
| 10/5/2015 CYS | reviewed email from PMB re: Daniel Michael's tax return (.10) (N/C); reviewed PMB's email to Al Hogan re: Skadden's legal advice to debtor (.10) (N/C); email exchange with PMB re: document production (.10) | 0.10 $240.00 | $24.00 |

(2) Typo - Reduced to 0.4 per CYS entry for same

(3) Duplication

Andrew J. Maxwell, Trustee
November 08, 2016
Invoice No. 13353
Page 3

| | | | Hours | Amount |
|---|---|---|---|---|
| 10/5/2015 | PMB | review the billing information filed by Skadden in connection with state court objection to fees related to Daniel's participation in defense strategy and negotiation of class-action settlement and discrepancies between emails and time records (substantial activities were never billed)(.30); email to Skadden re: trustee's investigation (.10); email to group re: Skadden billing records and participation by Skadden in meetings with Shaw Fishman relating to bankruptcy (.20); emails with parties re: scheduling of Rule 2004 examinations (.10) (N/C) | 0.60 $400.00 | $240.00 |
| **(1) No benefit** | | | | |
| | PMB | emails with Joe Wittingham re: conference call with Yardi and access to records (.20); emails re: proposed deposition dates (.10) (N/C) | 0.20 $400.00 | $80.00 |
| 10/6/2015 | PMB | additional review and revisions to various documents, schedules and questions and related discovery preparation matters (.20); revisions to complaint (.50); prepare email to Skadden Arps re: relevant documents and request for interviews and testimony of attorneys (.40); review Jeff Sobek's email re: whether we have an obligation to report Jeffrey to ARDC for unauthorized practice of law (.10); email to Radtke re: status of 2014 schedule C (.10); review emails from litigation team re: analysis of Daniel's 2004 testimony and ongoing production of emails contradicting same (.20); emails with class-action attorneys re: time records and participation by various Skadden attorneys in representation and questions whether all time was recorded and whether descriptions were scrubbed (.20); office conference with CYS re: Skadden emails contradicting Dan's testimony (.20) | 1.90 $400.00 | $760.00 |
| **(4) Insufficient Description** | | | | |
| **(1) No benefit** | | | | |
| **(1) No benefit** | | | | |
| | CYS | office conference with PMB re: emails contradicting Daniel Michael's testimony that he had little knowledge of Bonnen claim (.20); reviewed PMB's email to Al Hogan re: same (.10) (N/C); reviewed email from Mark Radtke re: Daniel Michael's Schedule C for tax return (.10) (N/C) | 0.20 $240.00 | $48.00 |
| 10/7/2015 | PMB | review and revisions to deposition questions and organization of documents (2.40); additional review and drafting of complaint (1.20); update timeline relating to additional significant documents (.20); research re: statute of limitations on unlawful distributions and grounds for extending statute of limitations and other theories to reach distributions during the entire period of insolvency (.70); forward critical Skadden emails and email to trustee re: bankruptcy and tax fraud investigation (.10) | 4.60 $400.00 | $1,840.00 |
| **(4) Insufficient Description** | | | | |
| 10/8/2015 | PMB | telephone conference with a panel trustee re: strategies for extending statute of limitations in cases of unlawful distributions from debtor limited liability company and issues re: whether fiduciary duty claim can be used to capture distributions made within five years (.20); telephone conference with a different panel trustee re: possible extension of statute of limitations | 0.30 $400.00 | $120.00 |

Andrew J. Maxwell, Trustee
November 08, 2016
Invoice No. 13353
Page 4

|  |  |  | Hours | Amount |
|---|---|---|---|---|
|  |  | and recovering distributions during course of litigation beyond the four-year look back (.10) |  |  |
| 10/9/2015 | CYS | office conference with PMB re: subpoenas for Skadden, Arps (.20); reviewed email from Mark Radtke and debtor's 2014 IRS schedule C (.10) | 0.30 $240.00 | $72.00 |
|  | PMB | email exchange re: request for 2014 tax information schedule C to Danny and Martha's return including debtor's tax information (.40); office conference with CYS re: subpoena for Skadden Arps scope and strategies (.20) | 0.60 $400.00 | $240.00 |
| 10/12/2015 | PMB | review emails re: status of recovery of data, prepare email to Mark Radtke re: request for access to debtor servers for retrieval of data and questions re: incomplete production and lack of disclosure of bank accounts (.50); email exchange with Mark Radtke and Joe Winningham re: follow-up on meeting with Yardi and access to electronic database and missing data prior to November 2011 (.20) | 0.70 $400.00 | $280.00 |
|  | CYS | reviewed email from PMB to Mark Radtke re: debtor's deficient document production (.10) (N/C) | 0.10 $240.00 | No Charge |
| 10/13/2015 | PMB | telephone conference with Al Hogan re: follow-up questions re: internal emails discussing status and strategy with respect to Class Action and bankruptcy, Skadden providing debtor's management with risk assessments of case, and advising against filing for bankruptcy because it would not avoid liability of the owner entities; Al Hogan will follow-up with Skadden General Counsel re: whether they will cooperate informally or request that we file and serve subpoenas (.80) | 0.80 $400.00 | $320.00 |
|  | CYS | office conference with PMB re: Skadden Arps's litigation advice to debtor and significance for actual fraud claim (.20) | 0.20 $240.00 | $48.00 |
| 10/14/2015 | PMB | email exchanges re: status of Danny Michael 2004 examination transcript (.10) (N/C) | 0.10 $400.00 | No Charge |
| 10/15/2015 | PMB | office conference with CYS re: preparation of subpoenas to third parties (.20); email to Gold re: status and scheduling of deposition, subject matter of depositions, and proposal for proceeding with Horizon entities and request for date for Martha Michael (.50); telephone conference with Andy Maxwell re: current status, background report on conferences with Skadden Arps, status of discovery and planning, status of claw back analysis letters and related matters (.40); office conference with CYS re: deposition scheduling (.10) (N/C); review Mark Radtke's email re: status of discovery and access to the Yardi system (.10); prepare email to David | 1.30 $400.00 | $520.00 |

Andrew J. Maxwell, Trustee
November 08, 2016
Invoice No. 13353
Page 5

| | | | Hours | Amount |
|---|---|---|---|---|
| | | Gold re: Jeffrey 2004 examination, scope of examination, and plans for third-party subpoenas (.10) | | |
| 10/15/2015 | CYS | telephone conference with Patrick Cantore, former Horizon employee, regarding his case inquiry (.10); reviewed emails from PMB and Mark Radtke re: debtor's deficient document production and scheduling deposition (.10); office conference with PMB re: same (.10) | 0.30 $240.00 | $72.00 |
| 10/16/2015 | CYS | office conference with PMB re: issues with Shaw, Fishman's document production and subpoena for missing documents (.20) | 0.20 $240.00 | $48.00 |
| | PMB | office conference with Carol re: Shaw Fishman document production and subpoena for missing documents (.20); email to Mark Radtke re: request for explanation of debtor's scheduling Skadden claim as disputed (.10); review Dropbox from court reporter re: deposition exhibits list (.10) | 0.40 $400.00 | $160.00 |
| 10/19/2015 | CYS | telephone conference with Citibank's legal department re: information required for subpoena and preferred method of service-they want it faxed to Legal Services Intake Unit (.10); prepared subpoena rider to Shaw, Fishman (.20); reviewed and revised same (.30); prepared subpoena rider to Skadden, Arps (.20); office conference with PMB re: same (.10); prepared subpoena rider to Citibank, N.A. (.20) | 1.10 $240.00 | $264.00 |
| | PMB | review and revise subpoena riders for law firms (.70); review documents re: obtaining ss number and account information for Citibank rider (.20); review and revise Citibank rider (.20); office conference with CYS re: Citibank rider and subpoena (.10); review email to Steve Bobo re: status of Reed Smith document turnover (.10) | 1.30 $400.00 | $520.00 |
| 10/20/2015 | CYS | emailed Kyle Rettberg re: debtor's additional accounts at Northern Trust (.10); reviewed documents for preparation of subpoenas to Ron Meisler, David Pehlke, and Shaw, Fishman (.30); reviewed emails from PMB re: debtor's general ledger entries (.10) (N/C); office conference with PMB re: same and subpoenas (.70) (N/C) | 0.40 $240.00 | $96.00 |
| | PMB | conference with CYS and review and revisions to Skadden and Shaw Fishman subpoena riders (.70); review materials and prepare email requesting explanation on adjusting entries and detail of additional distributions to Daniel Michael (.70); review and revise Citibank subpoena (.20); additional review and revisions to complaint (1.60); review additional complaints by trustee's asserting claims for breach of fiduciary duty and veil piercing (2.40); office conference with CYS re: requests to Northern Trust re: additional accounts and transferee targets (.30); emails with Donna re: conference on status (.20) | 6.20 $400.00 | $2,480.00 |

**(3) Duplication**

Andrew J. Maxwell, Trustee
November 08, 2016
Invoice No. 13353
Page 6

| | | | Hours | Amount |
|---|---|---|---|---|
| 10/21/2015 | CYS | reviewed and revised notices of intent to serve Citibank and Shaw Fishman subpoenas (.20); emailed parties re: same (.10); telephone conference with David Gold and PMB re: David's objections to Citibank subpoena and attempt to resolve same (.30); prepared subpoenas, riders, and notices of intent to serve same on Addison Reserve Country Club, Inc., Jude T. Alagna, Ron E. Meisler, David R. Pehlke, Friends of the Israel Defense Forces, and Jewish United Fund of Metropolitan Chicago (1.0); reviewed and revised Citibank subpoena rider (.10); emailed Marc Jimenez re: his address as place of compliance for Addison Reserve subpoena (.10); legal research re: service of subpoena on Palm Beach County Tax Collector (.20) | 2.00 $240.00 | $480.00 |
| | PMB | review CYS emails re: ongoing discovery status with parties (.20) (N/C); telephone conference with Bob Fishman re: status of discovery (.10); email exchange with Joe Winningham and review letter from Yardi re: access to data stored on Yardi servers (.10); telephone conference with CYS and David Gold re: objections to Citibank subpoenas (.30) | 0.50 $400.00 | $200.00 |
| 10/22/2015 | CYS | email exchange with PMB re: emails produced by Skadden and scheduling meeting with Andy and class counsel (.20) (N/C); office conference with PMB re: debtor's bankruptcy strategy and trustee's claims against insiders (.30) | 0.30 $240.00 | $72.00 |
| | PMB | emails with litigation team re: scheduling meeting and general scheduling (.20) (N/C); review email from David Gold re: conference on discovery issues (.10); review and forward Skadden Arps documents to US Trustee re: debtor misconduct in case (.30); office conference with CYS re: review of Skadden emails and conference with class counsel (.20); office conference with CYS re: debtor's bankruptcy strategy and whether trustee has additional claims for bad faith Chapter 11, perjury, and related sanctions claims (.30) | 0.80 $400.00 | $320.00 |
| 10/23/2015 | CYS | reviewed emails from PMB and class counsel re: scheduling meeting (.10) (N/C) | 0.10 $240.00 | No Charge |
| | PMB | email exchanges re: scheduling strategy meeting (.10) (N/C) | 0.10 $400.00 | No Charge |
| 10/24/2015 | PMB | prepare email to Ken Flaxman re: class-action history questions (.10); prepare email to Steve Bobo re: summary of Daniel Michael 2004 testimony and request for turnover of documents, and follow-up request on prior demands for documents relating to Bonnen litigation (.30); review notes of Danny Michael 2004 examination (.20) | 0.60 $400.00 | $240.00 |
| 10/26/2015 | PMB | telephone conference with CYS and Andy Maxwell re: status of case and strategies re: documents and discovery issues (.30); review and organization of documents and attention to questions for Jeffrey Michael 2004 | 2.30 $400.00 | $920.00 |

(3) Duplication

(1) No benefit

(2) Typo - Reduced to 0.1 per CYS entry for same

Andrew J. Maxwell, Trustee
November 08, 2016
Invoice No. 13353
Page 7

|  |  | Hours | Amount |
|---|---|---|---|
|  | examination (1.80); email to Skadden Arps re: status of issues and related discovery questions (.10); email with Donna re: status and various outstanding issues including her request for backup documents and status of expansion of clawback analysis to the four years limitation period (.10) |  |  |
| 10/26/2015 CYS<br><br>**(3) Duplication** | office conference with PMB re: litigation strategy for avoidance and contract actions (.30); <u>telephone conference with Andy and PMB re: same (.10)</u>; reviewed email from Donna Raine re: status of clawback schedules for fraudulent transfer complaints (.10) (N/C) | 0.40<br>$240.00 | $96.00 |
| 10/27/2015 PMB | additional attention to document organization, document review, and preparation of questions for Jeffrey Michael 2004 examination (3.20); telephone conference with Steve Bobo re: status of Reed Smith compliance with document turnover request (.10); review pleadings from Goldblatt's case re: breach of fiduciary duty and fraudulent transfer claims against insiders, managers, officers and directors and conference with CYS re: basis of claims in Horizon case (.50) | 3.80<br>$400.00 | $1,520.00 |
| 10/28/2015 CYS | email exchange with Kyle Rettberg re: debtor's Northern Trust accounts (.10); reviewed updated clawback schedules from Donna Raine (.20) (N/C) | 0.10<br>$240.00 | $24.00 |
| PMB<br><br>**(3) Duplication** | review Donna's emails and updated clawback schedules and questions re: analysis of certain journal entries and receivables written off by the debtor (.20); <u>review email from Kyle re: Northern Trust confirming that it only has one account in name of Horizon Group Management (.10)</u> | 0.30<br>$400.00 | $120.00 |
| 10/29/2015 CYS<br><br>**(3) Duplication** | <u>reviewed email from David Gold re: Citibank subpoena (.10)</u>; office conference with PMB re: FIDF subpoena (.10)(N/C) | 0.10<br>$240.00 | $24.00 |
| PMB | review Donna's latest clawback summaries and forward to Andy Maxwell (.40); review email from David Goodsir re: Reed Smith response to trustee's turnover demand (.10); email exchanges with David Gold and CYS re: Citibank subpoena (.10) | 0.60<br>$400.00 | $240.00 |
| 10/30/2015 CYS<br><br>**(3) Duplication** | office conference with PMB re: Holding's cash operating account used to fund Bonnen settlement, scheduling depositions and drafting adversary complaints (.30); <u>reviewed emails from David Goodsir and PMB re: Reed Smith's document production (.10); reviewed emails from Donna Raine re: clawback schedules (.10)</u> | 0.50<br>$240.00 | $120.00 |
| PMB | prepare email to Gold re: relevance of Citibank statements and trustee's need for production and email and summary of transfers to Citibank (.20); prepare email to David Goodsir re: status of Reed Smith production (.10); review Donna's email re: investigation protocol and possible claims relating to the characterization of transactions that write-off loan to shareholder | 0.60<br>$400.00 | $240.00 |

Andrew J. Maxwell, Trustee
November 08, 2016
Invoice No. 13353
Page 8

|  |  |  | Hours | Amount |
|---|---|---|---|---|
|  |  | accounts to zero (.10); prepare email to Donna re: Friends of Israeli Defense Forces contributions and analysis of adjusting entries (.20) |  |  |
| 11/2/2015 | PMB | office conference with CYS re: status of subpoenas and review discovery schedule (.30) (N/C); prepare agenda for strategy meeting and outline of potential claims (.20); follow-up email to Al Hogan re: pending request for information and interviews (.10); review Donna's email re: additional transactions reflected in general ledger, impact on clawback summary, analysis of distribution transactions many of which were not cleared through the Debtor's bank account, significant accounting transactions that were not directly supported by cash transfers, and review updated clawback schedules for various targets (.50); email to Jenn D re: agenda for strategy meeting (.10) | 0.90 $400.00 | $360.00 |
|  | CYS | reviewed and revised notices of intent to serve Skadden, HRG Realty, FIDF, JUF and Addison Reserve subpoenas (.30); office conference with PMB re: preparation of additional discovery requests (.20); legal research re: Daniel Michael's proposed objections to third party subpoenas (.30); reviewed PMB's email to Al Hogan re: status of document production (.10) (N/C); reviewed emails and documents from Donna Raine and PMB re: additional entries in transfer summaries for fraudulent transfer complaints (.20); office conference with PMB re: same and litigation strategy (.20) | 1.20 $240.00 | $288.00 |

**(3) Duplication**

|  |  |  | Hours | Amount |
|---|---|---|---|---|
|  | PMB | review Jeff Sobek's email re: information relating to Jeffrey's actions after the filing of the case, background on case referenced in Jeffrey's letter to the City Council subcommittee, not a class-action but an individual RLTO case, and Horizon's recognition of liability at the outset as explanation for scorched earth defense tactics (.20); email exchanges and telephone conference with Al Hogan re: scheduling issues (.10); review Mark Radtke email re: location of email files on CD (.10); office conference with CYS re: discovery (.20)(N/C) | 0.40 $400.00 | $160.00 |

**(1) No benefit**

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 11/3/2015 | PMB | office conference with Andy, Jenn, Jeff and CYS re: strategies for management of case and pursuit of claims (1.0) | 1.00 $400.00 | $400.00 |

**(1) No benefit**

|  |  |  | Hours | Amount |
|---|---|---|---|---|
|  | CYS | email exchange with Christian Capo re: meeting with trustee (.10) (N/C); office conference with PMB re: amendments to riders to subpoenas to Horizon Group Realty, FIDF, JUF, and Addison Reserve (.20); reviewed and revised notices of same (.20); emailed parties re: same (.10) (N/C); office conference with PMB, Andy, Jenn Doherty, and Jeffrey Sobek re: same and litigation strategy (1.0); reviewed Mark Radtke's email to PMB re: document production-he claims he previously produced emails on C.D. (.10) (N/C); reviewed C.D. from Mark re: some emails are not on C.D. (.10); reviewed emails and documents from Jeff Sobek re: state court pleadings and case background (.20) (N/C) | 1.50 $240.00 | $360.00 |

**(1) No benefit**

Andrew J. Maxwell, Trustee
November 08, 2016
Invoice No. 13353
Page 9

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 11/4/2015 | PMB | telephone conference with Al Hogan re: scheduling of interviews of Skadden attorneys (.10) | 0.10 $400.00 | $40.00 |
|  | CYS | reviewed email from David Gold re: debtor's payments to charities allegedly being distributions to Daniel Michael (.10) (N/C); reviewed updated clawback summary from Donna Raine and additional documents required from Northern Trust (.10) | 0.10 $240.00 | $24.00 |
| 11/5/2015 | PMB | review emails from Mark Radtke re: status of production of emails between Shaw Fishman and the debtor (.20); review Michael's motion to quash Citibank subpoenas (.20) | 0.40 $400.00 | $160.00 |
|  | CYS | office conference with PMB re: missing emails between Shaw Fishman and debtor (.20) (N/C); email exchange with Mark Radtke re: same and request for documents (.10); prepared subpoenas to Jude Alagna, HRG Realty, FIDF, JUF, and Addison Reserve for service-registered agents for FIDF no longer exist at addresses with IL and NY secretaries of state (.30); reviewed Jeff Michael's motion to limit scope of Rule 2004 exam (.10); reviewed debtor's affiliates' motion to quash Citibank subpoena (.10) | 0.60 $240.00 | $144.00 |
| 11/6/2015 | PMB | telephone interview with Ron Meisler and Al Hogan re: background and anticipated testimony in Horizon case relating to representation and advice on bankruptcy and related matters (Skadden advised Michaels to settle because of liability, extensive exposure on attorneys' fees, and that bankruptcy not a viable option)(.60); telephone interview with David Pehlke and Al Hogan re: background testimony in Horizon case relating to representation of debtor in state court class-action and on bankruptcy related matters (.80); office conferences with CYS re: issues relating to recovery of Shaw Fishman emails from prior production (.20); determined there was not sufficient space on disk to have included allegedly produced emails (.10); review new CD and conference with CYS re: exporting of email information into Outlook folders from CD (.20); begin review of Shaw Fishman and debtor email communications, and begin segregation of relevant emails into exhibits for deposition and trial (1.90); review CYS email re: status of Shaw Fishman email production (.10); review CYS schedule of deadline for production of third-party documents under subpoenas (.10); email to Al Hogan at Skadden re: contact by Shaw Fishman re: production of documents and interviews (.10) | 4.10 $400.00 | $1,640.00 |
|  | CYS | email exchange with Mark Radtke re: replacement C.D. for debtor's document production (.10) (N/C); reviewed same-new C.D. contains emails that were not previously produced (.50); office conference with PMB re: same (.10) (N/C); email exchange with Jenn Doherty re: same and Citibank subpoenas (.10); legal research re: fraudulent transfer defenses for adversary against insiders (.50) | 1.10 $240.00 | $264.00 |

(2) Typo - Reduced to 0.1 per CYS entry for same

(1) No benefit

Andrew J. Maxwell, Trustee
November 08, 2016
Invoice No. 13353
Page 10

| | | | Hours | Amount |
|---|---|---|---|---|
| 11/7/2015 | PMB | review notes of Ron Meisler interview and prepare summary (.80); review notes of David Pehlke interview and prepare summary (1.20) | 2.00 $400.00 | $800.00 |
| 11/9/2015 | CYS | office conference with PMB re: motion to limit scope of Jeffrey Michael deposition (.20) (N/C); legal research arguments in response to motion to limit scope of Jeffrey Michael deposition (.50) | 0.50 $240.00 | $120.00 |
| | PMB | review CYS cases and other background information re: preparation for hearing on motion to quash and related matters (.30); review Donna's email re: review process and differentiation of schedules based on cash v. accrual basis detail, continuing proof to cash accounts and explanation for discrepancy between general ledger and actual cash account--continued co-mingling of funds even after separate accounts (.30); forward Jeffrey's email to Mark Radtke attaching schedule of owner draws and comparison to backup data and general ledger information (.10) | 0.70 $400.00 | $280.00 |
| 11/10/2015 | CYS | downloaded and reviewed records for Daniel Michaels' Palm Beach County property from recorder of deeds' website (.30); downloaded and reviewed property tax bills and payment information from tax collector's website (.30); emailed Donna Raine re: updating clawback schedule for Palm Beach tax collector to add additional property tax payments made by debtor that were not previously disclosed (.10); prepared rider to subpoena to Palm Beach County tax collector (.20); prepared rider to subpoena to Banner Operatingco (Childrens' Day Camp) (.20); prepared rider to subpoena to Kutchins Robbins & Diamond, Ltd. (.20); email exchange with Donna Raine re: additional information required for same (.10); email exchange with Jenn Doherty and Jeff Sobek re: management information for properties previously managed by debtor (.10); office conference with PMB re: obtaining general counsel salary surveys (.10) (N/C); research re: same (.20); prepared exhibits for Jeffrey Michael's deposition (.20) | 1.90 $240.00 | $456.00 |
| | PMB | attend hearing on motion to quash subpoena to Citibank and motion to limit scope of Jeffrey Michael deposition (.70); review email exchanges with Donna re: investigation into debtor's payment of taxes on the Michaels Palm Beach Florida property and Citibank analysis (.10); emails with CYS re: revisions to rider and status of Citibank subpoena (.10); review email and information on horizon embezzlement claim and confirm status that embezzler was debtor's employee (.10); email exchanges with David Gold re: Citibank subpoena scope and negotiation of limit on scope (.10); office conference with Staci re: providing copies of marked exhibits to parties prior to Jeffrey Michael examination (.10); email exchanges with Jen and Carol re: status of subpoenas and report of court's ruling (.20); conference with CYS re: subpoena rider to accountants (.10); review information on salary surveys for general counsel (.10) | 1.60 $400.00 | $640.00 |

(1) No benefit

(3) Duplication

Andrew J. Maxwell, Trustee
November 08, 2016
Invoice No. 13353
Page 11

|  |  | Hours | Amount |
|---|---|---|---|
| 11/11/2015 PMB | review file and email to David Goodsir attaching general register reflecting payments to Reed Smith by the debtor and request for invoices and explanation of the nature of representation (.40); office conference with Staci and review email forwarding various exhibits to parties (.10); review Donna's updated clawback schedules (.30); review Donna's email re: Banner Day Camp, and related vendor transactions and limitations on general ledger analysis without complete bank statements (.10) | 0.90 $400.00 | $360.00 |
| **(3) Duplication** | | | |
| CYS | email exchange with Donna Raine re: amending and updating clawback schedules and additional information required for same (.20); reviewed email from PMB re: debtor's payments to Reed Smith (.10) (N/C) | 0.10 $240.00 | $24.00 |
| 11/12/2015 PMB | final preparation for Jeff Michael deposition (2.20); conferences with parties re: preparation for deposition (.50); conduct deposition of Jeffrey Michael (4.20); follow-up document assembly and organization (.20); email exchanges with Jeff Sobek re: report of Jeff Michael deposition (.10); review CYS email re: investigation of account 2969 (.10) | 7.30 $400.00 | $2,920.00 |
| **(1) No benefit** | | | |
| CYS | emailed Kyle Rettberg re: debtor's prior account at Northern Trust used during Bonnen litigation (.10); left voicemail with Kyle re: same (.10) (N/C); reviewed Horizon Group XXI, LLC v. Guzman complaint and docket-case filed in Circuit Court of Cook County on 11/9/15 for employee's embezzlement (.30); reviewed debtor's schedules re: Guzman's claim - she is scheduled as an employee creditor (.10); reviewed debtor's statement of financial affairs-substantial omissions not corrected; no amended statement of financial affairs filed yet (.20) | 0.70 $240.00 | $168.00 |
| 11/13/2015 CYS | telephone conference with Stuart Herz re: Addison Reserve's compliance with subpoena and request for possible extension (.10); emailed Stuart re: same and list of November payments to Addison Reserve-still missing debtor's records prior to November 2011 (.10); email exchange with Mark Radtke re: Jude Alagna's deposition - he needs to reschedule and will send new dates (.10); emailed Donna Raine re: debtor's payment of Daniel Michael's property tax bills (.10) | 0.40 $240.00 | $96.00 |
| PMB | office conference with CYS and review CYS email to Donna re: tracing source of payment of real estate taxes to debtors' bank accounts (.20); review email from Daniel Lang re: Reed Smith production and begin review of Reed Smith documents (1.50) | 1.70 $400.00 | $680.00 |
| **(3) Duplication** | | | |
| 11/15/2015 PMB | office conference with Staci Mohan re: organization of documents from deposition (.20); office conference with CYS re: summary of Jeff's deposition and follow-up on subpoenas and gaps in document production (.30) | 0.50 $400.00 | $200.00 |

Andrew J. Maxwell, Trustee
November 08, 2016
Invoice No. 13353
Page 12

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 11/16/2015 PMB<br><br>(3) Duplication<br><br>(1) No benefit | office conference with CYS re: status of subpoena, preparation of master complaints and summary form complaints for third parties and general case strategy (.50); review and forward David Gold email re: Citibank's subpoena and forward to CYS for response, review response (.10); review and organize documents from deposition and continue drafting of master complaint (1.60); email to Jeff Sobek and Jenn D. re: historical settlements of RLTO claims and relevant media coverage (.20); review Jenn's response re: same (.20); review Reed Smith document production emails and incorporate various emails into allegations of master complaint (1.70); office conference with CYS re: analysis of Reed Smith emails, possible claims for sanctions for bad faith bankruptcy and related misrepresentations (.30) |  | 2.90<br>$400.00 | $1,160.00 |
| PMB<br><br><br><br><br><br><br>(3) Duplication | research re: possible claims against Jeffrey for failing to maintain adequate insurance to protect entity, forfeiture of compensation and related fiduciary duty claims (.30); prepare email to David Goodsir re: request for billing statements (.10); office conference with CYS re: reports from Secretary of State (.10); email to Andy re: various Reed Smith documents and impact on investigation and possible sanctions claims relating to bad faith and Michael's failure to cooperate in investigation (20); email exchanges with David and CYS re: amended subpoena to Citibank (.10); review emails from Donna re: failure to trace payments of Cook County taxes on Daniel and Martha's Illinois personal residence to debtor's Northern Trust account and questions why payments would be recorded as distributions on the debtor's financial records (.20) |  | 1.00<br>$400.00 | $400.00 |
| CYS<br><br>(1) No benefit | analyzed debtor's emails re: insolvency and bad faith filing (.20); email exchange with Jenn Doherty and PMB re: same and class counsel's attorneys' fees in similar litigation (.10); prepared summary of subpoenas served and compliance dates (.20); email exchange with Donna Raine re: investigation about debtor's payment of insiders' property taxes (.10); email exchange with David Gold re: his inquiry about Citibank subpoenas (.10) |  | 0.70<br>$240.00 | $168.00 |
| 11/17/2015 CYS | telephone conference with Kyle Rettberg re: additional Northern Trust account owned by debtor's affiliate (.10); email exchange with Kyle re: same and account originally owned by holding company and later changed to debtor's name (.10); office conference with PMB re: same (.20) (N/C); telephone conference with Matt Thompson re: Citibank subpoena - they might not have the original cardholder agreements and will have to send representative agreements (.10); telephone conference with Robyn Marsh re: subpoena to Jewish United Fund and extension of document production deadline (.10); email exchange with Robyn re: same and list of debtor's transfers to Jewish United Fund (.10); email exchange with Donna Raine re: additions to Kutchins Robbins subpoena rider (.10); reviewed |  | 0.70<br>$240.00 | $168.00 |

Andrew J. Maxwell, Trustee
November 08, 2016
Invoice No. 13353
Page 13

|  |  |  | Hours | Amount |
|---|---|---|---|---|
|  |  | emails from David Gold and PMB re: Citibank subpoena (.10) (N/C); telephone conference with Matt Thompson at Citibank re: same (.10) |  |  |
| 11/17/2015 | PMB | office conference with CYS re: discovery that the holding company account is now the debtor's account and debtor's account is now the holding company's account (.10); prepare extensive email to David Gold re: scope of discovery and trustee's position re: relevant time period for discovery relating to various claims and agreement to limit scope and provide for protective order on personal information (.40); email exchanges with David re: scope of Citibank subpoena (.20); conference with CYS and emails to Kyle re: investigation into debtor's bank accounts and history of conversion of names and backup documents re: 2969 account payment of debtor expenses (.20) | 0.90 $400.00 | $360.00 |
| 11/18/2015 | PMB | continue document review and incorporation of information from documents into draft complaint (2.90); office conference with CYS re: strategy re: reopening deposition of Jeffrey Michael, questions re: documents that were not produced by Reed Smith but were obtained from third-party source (.30) | 3.20 $400.00 | $1,280.00 |
|  | CYS | reviewed and revised our response to David Gold's email re: Citibank subpoena (.20); reviewed documents re: debtor's payments to Citibank (.20); office conference with PMB re: same (.10) (N/C) | 0.40 $240.00 | $96.00 |
|  | PMB | research and review documents relating to Horizon Realty Holdings organization and changes in operating agreement and structure of the Horizon Group Enterprise (2.20) | 2.20 $400.00 | $880.00 |
| 11/19/2015 | PMB | email exchanges and confirm position of Jude (.10); office conference with CYS re: status of subpoena to accountant and general strategies on discovery and status on discovery (.30); office conference with Staci re: organization of exhibits and integration of additional documents into exhibit management system (.20); conference with CYS and review CYS email to Donna re: accounting for the $5000 class incentive payment not paid from Debtor's account (.10); review emails re: deposition schedule (.10) (N/C) | 0.70 $400.00 | $280.00 |
|  | CYS | email exchange with Mark Radtke and David Gold re: Jude Alagna's deposition (.10); email exchange with Donna Raine re: debtor's various transactions missing from general ledger (.10) | 0.20 $240.00 | $48.00 |
| 11/20/2015 | PMB | review Donna's email correspondence re: searching for entry of $5000 incentive award on debtor's books and records (.20); email to Donna re: overview of bank account situation and possible omissions from debtor's records (.20); office conference with CYS and review draft riders to subpoenas (.30); telephone conference with Jen re: recent developments in | 1.40 $400.00 | $560.00 |

**(3) Duplication**

**(1) No benefit**

Andrew J. Maxwell, Trustee
November 08, 2016
Invoice No. 13353
Page 14

|  |  |  | Hours | Amount |
|---|---|---|---|---|
|  |  | case, strategies and accumulation of information re: size of attorney's fee claim at various target dates during four years preceding the bankruptcy (.70) |  |  |
| 11/20/2015 | PMB | review email from David Goodsir of Reed Smith re: response to request for detailed billing records (.10); email to CYS re: investigation of coding of Debtor's litigation expenses, possible use of two bank accounts and history of change of names on bank accounts and continuing investigation re: why class-action expenses were being paid from owner account and not recorded as expenses on the Debtor's income statement (.30); email exchanges with Carol and Donna re: reconciliation of accounts and determining why certain expenses were posted to alternative entities (.10) | 0.50 $400.00 | $200.00 |

**(3) Duplication**

|  |  |  | Hours | Amount |
|---|---|---|---|---|
|  | CYS | email exchange with Donna Raine and PMB re: debtor's payments from Northern Trust bank account #2969 (.20); telephone conference with Matt Thompson re: Citibank's compliance with subpoena (.20); office conference with PMB re: same (.10) (N/C); reviewed and revised rider to Kutchins Robbins subpoena (.30); office conference with PMB re: discovery (.20) (N/C) | 0.70 $240.00 | $168.00 |
| 11/21/2015 | PMB | telephone conference with KAM re: analysis of Reed Smith correspondence, status of privilege in connection with multiparty representation and possible recovery of legal fees paid for representation of parent company or individual shareholders (.50); review rules of professional responsibility re: conflict issues and status of privilege and confidentiality in multiparty representations (.40); additional review of documents and additions to draft complaint (1.90); emails re: search for Skadden employment agreement (.10); email schedules to Donna re: separation analysis (.10) | 3.00 $400.00 | $1,200.00 |
|  | KAM | telephone conference with PMB re: attorney-client privilege issues in corporate representation with focus on Professional Rule 1.13 (.50)(N/C) | 0.50 $375.00 | No Charge |
| 11/22/2015 | PMB | review Donna's latest draft clawback schedules (.20) | 0.20 $400.00 | $80.00 |
|  | CYS | reviewed emails from PMB and Donna Raine re: clawback schedule for payments to Reed Smith (.10) (N/C) | 0.10 $240.00 | No Charge |
| 11/23/2015 | CYS | reviewed Cook County recorder of deeds' records for 1611 Chicago Avenue in Evanston - previously managed by debtor (.20); reviewed Daniel Michael's motion to quash Citibank subpoena (.20) | 0.40 $240.00 | $96.00 |
|  | PMB | office conference with KAM re: issues relating to agent and principal indemnification, insurance coverage, and liability of Jeffrey Michael to the debtor as agent committing responsible acts that lead to liability (.50); | 2.00 $400.00 | $800.00 |

Andrew J. Maxwell, Trustee
November 08, 2016
Invoice No. 13353
Page 15

| | | Hours | Amount |
|---|---|---|---|
| **(4) Insufficient Description** | office conference with CYS re: investigation into various attorney agreements and general status (.20); office conference with CYS re: status of remaining subpoenas, additional subpoenas and documents (.40); review motion to quash subpoena and conference with CYS re: same and status of Citibank production (.20); additional document review including analysis of management agreement provisions, research re: ownership of the "Merion" and DBA designation (.40); email re: additions to Horizon Properties chart (.20); emails with Staci re: search of documents re: employment or retention agreement between debtor and Skadden (.10) | | |
| 11/23/2015  KAM | office conference with PMB re: issues relating to agent and principal indemnification, insurance coverage, and liability of Jeffrey Michael to the debtor as agent committing responsible acts that lead to liability (.50) (N/C) | 0.50 $375.00 | No Charge |
| 11/24/2015  PMB  **(1) No benefit** | telephone conference with Ed Joyce re: class action and bankruptcy case history and litigation strategies (.60); email exchange with Kyle re: discovery of checks drawn on 2969 account and request for production of documents (.30); review fax from Citibank re: receipt of motion to quash and Citibank's policy re: production in connection with motions to quash (.10); review and analyze equipment acquisition case limiting recovery against immediate and mediate transferee's and distinctions from our case, determined that we have no impediments with respect to initial transferee liability (.50) | 1.50 $400.00 | $600.00 |
| CYS | reviewed fax from Citibank re: document production (.10) (N/C); reviewed documents received from IL Secretary of state re: debtor's annual reports (.20); email exchange with Kyle Rettberg re: request for documents from debtor's additional account at Northern Trust (.10) | 0.30 $240.00 | $72.00 |
| 11/25/2015  PMB  **(1) No benefit** | review and revisions to complaint against insiders (2.50); research re: ethical issues, communicating with class members, pick off defense, and possible violation during class-action, background on motion to enjoin solicitation of releases and other plans to prevent class certification by payment of class claims (.20) | 2.70 $400.00 | $1,080.00 |
| 11/30/2015  CYS | office conference with PMB re: preparation for hearing on Daniel Michael's motion to quash Citibank subpoena (.10) (N/C) | 0.10 $240.00 | No Charge |
| PMB | office conference with CYS re: status of pending discovery and related matters (.50); review and assemble materials in preparation for tomorrow's hearing on motion to quash (.30); office conference with CYS re: preparation for hearing on motion to quash Citibank subpoena (.10); additional review and revisions of master complaint and fraudulent transfer counts (2.40) | 3.20 $400.00 | $1,280.00 |

Andrew J. Maxwell, Trustee
November 08, 2016
Invoice No. 13353
Page 16

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 12/1/2015 | PMB | review David's email re: scope of Citibank subpoena and exchanges re: Citibank subpoena and wording of rider (.10); email to Mark re: Addison Reserve documents and discovery of 2969 Northern Trust account (.10); prepare email re: reopening 2004 to examine Jeffrey re: Reed Smith documents and "discussions, and review and forward critical Reed Smith documents to Dan, David and Mark (.50); review and forward email re: attendance (.10); attend hearing on motion to quash (.50) | 1.30 $400.00 | $520.00 |
| 12/2/2015 | PMB | review and revisions to master complaint, ongoing review of documents and identify exhibits for Alagna examination (2.60); email exchanges re: revisions to subpoena to Citibank and attention to rider and draft order (.30); office conference with CYS re: status of subpoenas and planning through holidays (.20); review and revisions to rider to accountant subpoena and status (.50); review CYS email to Steve Bobo re: subpoena to HRG Realty Management (.10); review notice of intent with respect to Kutchins Robbins (.10); review dropbox link and Jeff Michael deposition exhibits (.10) | 3.90 $400.00 | $1,560.00 |

**(3) Duplication**

|  |  |  |  |  |
|---|---|---|---|---|
|  | CYS | reviewed and revised rider to subpoena to Kutchins Robbins (.30); prepared notice of intent to serve same (.10); emailed parties re: same (.10); email exchange with Steve Bobo re: status of HRG Realty's compliance with subpoena-he was not aware of subpoena served on Jeffrey Michael, registered agent, on November 5 (.10) | 0.60 $240.00 | $144.00 |
| 12/3/2015 | CYS | reviewed and revised subpoena to Citibank (.20); email exchange with David Gold re: same and amended proposed order on motion to quash Citibank subpoena (.10); emailed draft order to follow (.10) (N/C); office conference with PMB re: status of adversary complaint against Daniel Michael (.20) (N/C); reviewed and revised same (.30) | 0.60 $240.00 | $144.00 |
|  | PMB | office conference with CYS re: status of adversary complaint against Daniel Michael (.20); email exchanges with David Gold re: reopening Jeffrey's 2004 examination and production of various Reed Smith documents and request for protective order re: personal financial information (.10); email exchanges with CYS and David re: revisions to Citibank subpoena and finalize order relating to motion to quash (.40) | 0.70 $400.00 | $280.00 |

**(5) Lumping**

|  |  |  |  |  |
|---|---|---|---|---|
| 12/4/2015 | PMB | ongoing review and revisions to master complaint and continued investigation, analysis of documents, and follow-up review of Secretary of State sites (3.10);  review docket entry of order on motion to quash Citibank subpoena (.10) | 3.20 $400.00 | $1,280.00 |

Andrew J. Maxwell, Trustee
November 08, 2016
Invoice No. 13353
Page 17

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 12/7/2015 CYS | reviewed and revised draft protective order requested by David Gold re: Daniel Michael's credit card statements (.40); emailed David re: same (.10) (N/C); office conference with PMB re: same (.10); emailed Donna Raine re: additional questions for Jude Alagna's deposition (.10) | | 0.60 $240.00 | $144.00 |
| | PMB | ongoing document review in preparation for deposition examination of Jude Alagna (1.30); ongoing document review and revisions to master complaint (2.20); review Martin Babbo 2004 examination and revisions to master complaint (.80); review and forward Jeffrey's 2004 transcript to Al Hogan at Skadden re: accusations that Skadden was responsible for dissemination of the misleading credit reference letter (.20) | 4.50 $400.00 | $1,800.00 |

**(1) No benefit**

| | PMB | telephone conference with Al Hogan re: document production and Skadden's participation as witnesses in case (.20); review CYS email to Donna re: request for additional questions for accountant deposition (.10) (N/C); conference with CYS review form of protective order (.10) (N/C) | 0.20 $400.00 | $80.00 |
| 12/8/2015 CYS | emailed Kyle Rettberg re: status of production of additional Northern Trust documents-we need them by December 9 for Jude Alagna's deposition on December 10 (.10); email exchange with Robyn Marsh re: Jewish United Fund's document production (.10); reviewed same (.30); office conference with PMB re: same (.10) (N/C); reviewed additional documents from Northern Trust re: account #2969 (.30) | | 0.80 $240.00 | $192.00 |
| | PMB | ongoing document review and incorporate factual allegations into master complaint (.80); continued review of Jeffrey Michael transcript of 2004 exam and incorporate various portions of testimony into master complaint, create follow-up list of documents for motion to compel and for sanctions (.70); office conference with CYS re: status of Northern Trust Company document production and general status (.30); review Northern Trust Company documents relating to accounts, prepare email to Northern re: missing account statements (.50); office conference with CYS re: review of Northern Trust documents (.20); email to Mark Radtke re: Michael's failure to produce certain responsive documents to Shaw Gussis which were later produced by third parties (.10); email to Kyle at Northern Trust re: bank statements relating to accounts disclosed in account agreement documents (.10); review JUF responses to subpoena and Carol's emails to Kyle re: production of documents (.10); office conference with CYS re: JUF production and general strategy on claims against charities (.10) (N/C) | 2.80 $400.00 | $1,120.00 |

**(2) Typo - Duplicate of prev entry**

**(3) Duplication**

| 12/9/2015 CYS | emailed parties re: Jude Alagna's deposition (.10); telephone conference with Maria Perez (creditor) re: question about bankruptcy case (.20); office conference with PMB re: preparation for Jude Alagna's deposition (.50) (N/C); email exchange with Donna Raine re: questions for Jude Alagna and summary of Northern Trust accounts (.10) | | 0.40 $240.00 | $96.00 |

Andrew J. Maxwell, Trustee
November 08, 2016
Invoice No. 13353
Page 18

| | | | Hours | Amount |
|---|---|---|---|---|
| 12/9/2015 | PMB | office conference with CYS re: preparation for Jude's deposition--objectives and strategies (.50) | 0.50 $400.00 | $200.00 |
| 12/10/2015 | CYS | prepared additional questions and exhibits for Jude Alagna's deposition (.50); office conference with PMB re: same (.10) (N/C); telephone conference with Matt Thompson re: status of Citibank's compliance with amended subpoena (.10) | 0.60 $240.00 | $144.00 |
| | PMB | review documents produced by Jewish United Fund (.50); office conference with CYS re: questions and exhibits for Jude's deposition (.10) | 0.60 $400.00 | $240.00 |
| | PMB | final document review and deposition preparation (1.20); attend Jude Alagna deposition and follow-up conferences (2.10) | 3.30 $400.00 | $1,320.00 |
| 12/11/2015 | PMB | review Mark's email re: 2969 account statements (.10) | 0.10 $400.00 | $40.00 |
| 12/12/2015 | PMB | prepare email to Mark re: request for documents relating to 2969 account at Northern Trust, trial balances, source of payment of Skadden fees and documents relating to debtor's transfers (.20); review and forward 2969 bank statements to Donna for analysis: it appears that prior to November 2011 all ownership and management transactions commingled in a single account (.20) | 0.40 $400.00 | $160.00 |
| 12/14/2015 | CYS | office conference with PMB re: status of respondents' compliance with subpoenas, debtor's bank accounts, and timeline for adversaries (.60) (N/C); emailed Glenn Feit re: status of FIDF's compliance with subpoena (.10); research re: contact information for FIDF - registered agents in New York and Chicago moved (.20); reviewed Northern Trust bank statements for account #2969 re: additional fraudulent transfers (.40); telephone conference with Donna Raine and PMB re: review of bank statements and litigation strategy (1.20) (N/C) | 0.70 $240.00 | $168.00 |
| | PMB | office conference with CYS re: status of various subpoenas including subpoenas to charities and issues re: registered agents or agents who either dissolved or left no forwarding addresses (.60); office conference with CYS re: overview of change in accounting procedures, initial analysis of former Horizon Management account, change in payment practices and various legal theories (.50); review and analysis of management agreements and various bank records (.30); prepare checklist of missing items and open issues (.20); office conference with CYS re: Judge Barnes pretrial orders in adversaries and begin preparation of witness and exhibit lists (.20) (N/C) | 1.60 $400.00 | $640.00 |
| | PMB | telephone conference with Donna re: additional financial workup on schedules (.20); office conference with CYS re: status of compliance with subpoenas, debtor's bank accounts and timeline practices (.50); telephone | 2.10 $400.00 | $840.00 |

(2) Typo -
Duplicate of entries for same day

Andrew J. Maxwell, Trustee
November 08, 2016
Invoice No. 13353
Page 19

|  |  |  | Hours | Amount |
|---|---|---|---|---|
|  |  | conference with Carol and Donna re: review of bank statements, litigation strategies, and additional analysis (1.20); review and forward 341 meeting 2004 examination transcripts to Donna re: questions and analysis (.20) |  |  |
| 12/15/2015 | CYS | downloaded and reviewed tracking information for FIDF subpoenas served on Chicago and New York registered agents (.10); telephone conference with Tamir Oppenheim re: status of FIDF's compliance with subpoena-he said CFO at New York office will handle it (.10); telephone conference with Ron Aloni at FIDF's main office re: same-he will email documents (.10); emailed Ron re: same (.10) | 0.40 $240.00 | $96.00 |
|  | PMB | review and revisions to complaint, additional research on possible claims and additional analysis of documents (1.40) | 1.40 $400.00 | $560.00 |
| 12/16/2015 | PMB | review and revisions to complaint against insiders (2.0); review Emerald Casino case re: possible claims under operating agreement and related claims for breach of fiduciary duty (1.30); research on adverse dominion and other theories for reaching back beyond statute of limitations (.30) | 3.60 $400.00 | $1,440.00 |
|  | CYS | telephone conference with FIDF Central Region's secretary re: subpoena (.10); reviewed transcript of Jeffrey Michael's Rule 2004 exam (.50) (N/C) | 0.10 $240.00 | $24.00 |
| 12/17/2015 | CYS | reviewed documents received from Citibank N.A. (.50); scanned & Bates labeled same (.50) (N/C); email exchange with David Gold, Mark Radtke, and Donna Raine re: same (.10); office conference with PMB re: analysis of same in connection with clawback schedule prepared by Donna Raine and contents of adversary complaint against Citibank (.50); telephone conference with Matt Thompson at Citibank re: same - he couldn't find any documents relating to the account numbers that we provided under Daniel Michael's name (.10); emailed Mitchell Knopoff, David Gold, and Mark Radtke re: Kutchins Robbins' deposition (.10) | 1.30 $240.00 | $312.00 |
|  | PMB | office conference with CYS re: analysis of Citibank transfers compared to claw back schedules and adversary complaint elements for Citibank (.50) (N/C); review email scheduling depositions (.10) (N/C) | 0.60 $400.00 | No Charge |
| 12/18/2015 | PMB | telephone conference with Andy Maxwell re: update on current status developments and strategies (.70); additional review and revisions to master complaint (.80); review Knopoff document production and analyze (.60); telephone conference with Donna Raine re: analysis of additional financial information (.10), review of clawback schedules and discussion of implications of conversion from single account to dual account system in November 2011 and complications for our analysis (.40); review documents re: analysis of adjusting entries to Daniel Michael draw account dated as of December 31, 2011 (.30); telephone conference with Donna and CYS re: issues with Citibank accounts and missing statements (.30); | 3.30 $400.00 | $1,320.00 |

Andrew J. Maxwell, Trustee
November 08, 2016
Invoice No. 13353
Page  20

|  |  |  | Hours | Amount |
|---|---|---|---|---|
|  |  | review draft protective order (.10); review email scheduling Knopoff deposition (.10) (N/C) |  |  |
| 12/18/2015 | CYS | email exchange with Mitchell Knopoff and Mark Radtke re: confirmation of deposition date and Kutchins Robbins' document production (.10); Bates labeled tax documents received from Kutchins Robbins (.10) (N/C); reviewed same for information for fraudulent transfer claims (.30); telephone conference with Andy and PMB re: status of discovery, issues with documents received from Citibank, and status of adversary complaints (.30) | 0.70 $240.00 | $168.00 |
| 12/21/2015 | CYS | emailed Andy re: order on second motion to quash Citibank subpoena (.10); reviewed emails from PMB re: his request for additional Citibank documents (.10) (N/C); <u>email exchange with David Gold and PMB re: revisions to draft protective order (.10)</u> | 0.20 $240.00 | $48.00 |

**(3) Duplication**

|  |  |  | Hours | Amount |
|---|---|---|---|---|
|  | PMB | email exchanges with David re: approval of draft form of protective order (.10); review orders denying motions to quash Citibank subpoena (.10); prepare email to Mark and David re: trustee's review of Citibank documents, continued failure of Michaels to produce documents relating to Citibank accounts paid from debtor's bank account (.20) | 0.40 $400.00 | $160.00 |
| 12/22/2015 | CYS | email exchange with Ron Aloni re: status of FIDF's compliance with subpoena (.10); reviewed documents received from Ron re: same (.20); Bates labeled same (.10) (N/C); emailed Mark Radtke, David Gold, and Dan Zazove re: same (.10) (N/C) | 0.30 $240.00 | $72.00 |
|  | PMB | review FIDF documents relating to debtor's payments of Michaels' personal charitable contribution pledges (.20) | 0.20 $400.00 | $80.00 |
| 12/23/2015 | PMB | additional review and revisions to master complaint (1.90); office conference with CYS re: status and strategies on discovery, identification of persons with knowledge of credit card allocations and additional 2004 witnesses (.30); review Skadden documents and in particular Bonnen state court pleadings for various admissions and integrate critical dates into master complaint (.50); review emails between Carol, Mark and David re: Martha Michael deposition and various outstanding discovery compliance issues (.30) (N/C) | 2.70 $400.00 | $1,080.00 |
|  | CYS | emailed Stephen Bobo, Aaron Chapin, and David Gold re: status of HRG Realty's compliance with subpoena-we still have not received any documents (.10); telephone conference with Mark Radtke re: debtor's payments to Citibank and status of HRG Realty's document production - he will let us know when I.T. person can visit debtor's office to download data (.20); emailed Mark re: confirmation of same (.10); drafted motion for Rule 2004 exams of Reed Smith and Krystyn Jaber (.10); filed and served | 1.00 $240.00 | $240.00 |

Andrew J. Maxwell, Trustee
November 08, 2016
Invoice No. 13353
Page 21

|  |  |  | Hours | Amount |
|---|---|---|---|---|
|  |  | same (.10); office conference with PMB re: same, drafting of fraudulent transfer complaints, claims against Horizon affiliates, and preparation for Kutchins, Robbins deposition (.30); email exchange with David Gold re: scheduling Martha Michael's Rule 2004 exam and his suggestion that we not depose her (.10); reviewed email exchange between PMB and David Gold re: document production (.10) (N/C) |  |  |
| 12/24/2015 | CYS | telephone conference with PMB re: addressing problems with debtor's and insiders' document production (.20) | 0.20 $240.00 | $48.00 |
|  | PMB | review David Gold's response to request for Reed Smith and Skadden payment information (.30); telephone conference with CYS re: issues with document production and strategies re: efficient way to secure production, particularly of attorney communications zero (.20) | 0.50 $400.00 | $200.00 |
| 12/28/2015 | PMB | review amended notice of motion re: rule 2004 examination and review clerk's notice re: incomplete PDF (.10) | 0.10 $400.00 | $40.00 |
| 12/30/2015 | CYS | telephone conference with PMB re: status of Debtor and HRG Realty's document production and filing motion to compel same (.20) | 0.20 $240.00 | $48.00 |
|  | PMB | telephone conference with CYS re: status of document production and motion to compel (.20) (N/C); review and forward Jude Alagna's deposition transcripts to team and commence review (.10) | 0.10 $400.00 | $40.00 |
| 1/4/2016 | CYS | email exchange with Mark Radtke re: his request for conference call with our I.T. specialist (.10) (N/C) | 0.10 $240.00 | No Charge |
| 1/5/2016 | CYS | prepared subpoena to Sanford Kahn (.20); prepared notice of intent to serve same (.10); email exchange with David Gold re: same and modifying rider to mirror language in Citibank rider (.10); reviewed and revised riders to Sanford Kahn and Skadden, Arps subpoenas re: same (.10); telephone conference with Jeffrey Sobek re: status of adversary complaints and discovery issues (.20); telephone conference with Joe Wittingham and PMB re: problems with debtor's electronic document production and Mark Radtke's request for conference call with him re: same (.20); emailed Mark Radtke re: same (.10); reviewed and revised PMB's draft of email to David Gold re: problems with Daniel Michael's document production (.10) (N/C); office conference with PMB re: preparation for Kutchins, Robbins deposition (.30) (N/C) | 1.00 $240.00 | $240.00 |
|  | PMB | emails with Mark and CYS re: conference re: IT person (.10); review email re: Skadden and Sanford Kahn subpoena (.20); review email from Jeff Sobek re: update and status (.10); review email from David re: modifications to subpoena to Citibank (.10); prepare email to David Gold re: request for documents relating to payment of the class action attorneys, | 0.80 $400.00 | $320.00 |

**(1) No benefit** (appears next to the 1/5/2016 CYS entry, marking "telephone conference with Jeffrey Sobek re: status of adversary complaints and discovery issues (.20)")

**(1) No benefit** (appears next to the PMB entry, marking "review email from Jeff Sobek re: update and status (.10)")

Andrew J. Maxwell, Trustee
November 08, 2016
Invoice No. 13353
Page 22

| | | | Hours | Amount |
|---|---|---|---|---|
| | | credit card statements and Reed Smith documents (.30); review Carol's emails re: questions for Knopoff (.10) (N/C) | | |
| 1/6/2016 | CYS | emailed PMB re: additional questions for Mitchell Knopoff's deposition (.20); reviewed Jude Alagna's deposition transcript for same (.30); telephone conference with Donna Raine re: her questions for same and additional documents required from Mitchell (.10); office conference with PMB re: same (.10) (N/C); prepared subpoena to Reed Smith (.10); reviewed and revised rider for same (.20); prepared notice of intent to serve Reed Smith subpoena (.10); emailed parties re: same (.10) (N/C) | 1.00 $240.00 | $240.00 |
| | PMB | review documents and prepare questions for accountant deposition (3.40); office conference with KAM re: possible fiduciary duty claims, analysis of potential claims under operating agreement for mandatory capital contributions and unlawful distributions, statutory v. contract claim for unlawful distributions (.50); office conference with CYS, review notice of intent to serve Reed Smith subpoena (.10) | 4.00 $400.00 | $1,600.00 |
| | KAM | meeting with PMB re: fiduciary duties owed by manager and general counsel of LLC (.50)(N/C) | 0.50 $375.00 | No Charge |
| 1/7/2016 | CYS | telephone conference with PMB re: Mitchell Knopoff's deposition (.20) (N/C); reviewed email from Donna Raine re: additional questions for same (.10) (N/C) | 0.30 $240.00 | No Charge |
| | PMB | final review and preparation of questions for accountant deposition (.60); attend and conduct deposition of tax preparer accountants (1.40); follow-up organization of exhibits, amendments to complaint re: information provided by accountant (.70); review and revisions to complaint (3.40); telephone conference with Steve Wolfe of US Trustee's office re: transcription of 341 meeting testimony and general status of case (.30); emails with Al Hogan at Skadden re: subpoena response (.10); review Donna's questions for accountant's deposition (.10); conference with CYS re: follow-up on Knopoff deposition (.10) | 6.70 $400.00 | $2,680.00 |
| 1/8/2016 | CYS | reviewed documents produced by Reed Smith re: additional information required (.20); prepared subpoena for Henry Pietrkowski and notice of intent to serve same (.10); prepared subpoena for Stephen T. Bobo and notice of intent to serve same (.10) (N/C); emailed parties re: same (.10) (N/C); emailed Andy re: amount of proposed settlement demand to insiders (.10); office conference with PMB re: discovery and complaint against insiders (.40) (N/C) | 0.50 $240.00 | $120.00 |
| | PMB | office conference with CYS re: status of master complaint, report on accountant testimony and coordination of service of additional rule 2004 subpoenas including individual depositions of Read Smith attorneys (.40); | 0.60 $400.00 | $240.00 |

Andrew J. Maxwell, Trustee
November 08, 2016
Invoice No. 13353
Page 23

|  |  | Hours | Amount |
|---|---|---|---|
| | office conference with CYS review notice of intent to serve Bobo and Piotrowski subpoenas (.10); <u>review email re: analysis of settlement demand and Horizon Group claims (.10)</u> | | |
| **(3) Duplication** | | | |
| 1/9/2016 PMB | review of documents and review and revisions to master complaint (3.20) | 3.20 $400.00 | $1,280.00 |
| 1/10/2016 PMB | continuing document review and revisions to master complaint (4.10); research re: possible malpractice claims by a trustee against in-house counsel who failed to assert debtor's rights against related parties (.50) | 4.60 $400.00 | $1,840.00 |
| 1/11/2016 CYS | office conference with PMB re: depositions of Martha Michael and Krystyn Jaber and debtor's alleged missing financial information from 2011 appearing in reports run by Mitchell Knopoff (.30); email exchange with Mark Radtke re: status of obtaining debtor's electronic records through Yardi (.10); prepared subpoena on Krystyn Jaber and notice of intent to serve same (.10); emailed parties re: same (.10) (N/C) | 0.50 $240.00 | $120.00 |
| PMB | office conference with KAM re: claims history and background facts, analysis of potential claims for improper distributions against manager under applicable law and operating agreement, claims against Jeffrey COO and general counsel for breach of fiduciary duty and potential legal malpractice claim, direct contract claims and corporate veil claims against Horizon Group companies, and corporate veil claim against Danny Michael and his trusts (.80); <u>office conference with CYS re: discovery status and analysis of internal accounting documents and possible strategies re: 2011 avoidable transfers (.40)</u>; additional review of financial documents and revisions to complaint re: description of operation of accounting system (1.50); conference with CYS re: reconciling entries, and revisions to master complaint (.70); <u>review emails re: intent to serve Jabar subpoena (.10); review emails re: Mark's report on the Yardi system access (.10)</u>; emails with David Gold re: identification of credit cards paid from debtor's account (.10) | 3.70 $400.00 | $1,480.00 |
| KAM | office conference with PMB re: claims history and background facts, analysis of potential claims for improper distributions against manager under applicable law and operating agreement, claims against Jeffrey COO and general counsel for breach of fiduciary duty and potential legal malpractice claim, direct contract claims and corporate veil claims against Horizon Group companies, and corporate veil claim against Danny Michael and his trusts (.80)(N/C) | 0.80 $375.00 | No Charge |
| KAM | continued discussion on fiduciary duties of LLC manager and employee-counsel (.80)(N/C) | 0.80 $375.00 | No Charge |

**(2) Typo - Reduced to 0.3 per CYS entry for same**

**(3) Duplication**

Andrew J. Maxwell, Trustee
November 08, 2016
Invoice No.  13353
Page  24

| | | Hours | Amount |
|---|---|---|---|
| 1/12/2016 CYS | reviewed emails from PMB and Joe Wittingham re: status of debtor's document production (.10) (N/C); office conference with PMB re: questions for Krystyn Jaber's Rule 2004 exam re: credit card charges and debtor's payment of insiders' personal expenses (.20); email exchange with David Gold re: dates for Martha Michael's deposition-still haven't received them; she's in Florida until spring (.10); office conference with PMB re: status of various adversary complaints against transferees and insiders, counts to be added to same, and status of discovery (.20) | 0.50 $240.00 | $120.00 |
| PMB | emails with David Goodsir re: privilege claim over Reed Smith invoices (.10); emails with Joe Wittingham re: access to Yardi system and analysis of accountant's documents showing data from period during which debtor claims it lost access to the system data (.20) | 0.30 $400.00 | $120.00 |
| 1/13/2016 CYS **(1) No benefit** | email exchange with Jenn Doherty re: status of subpoena to Martha Michael and her exam (.10); office conference with PMB re: Northern Trust's document production, debtor's failure to produce emails, and deposition of Martha Michael (.30); email exchange with Joe Wittingham re: possible alteration of email produced by Northern Trust (.10) | 0.50 $240.00 | $120.00 |
| PMB | review of emails and office conference with KAM and CYS re: possible alteration of Northern Trust emails and explanation for appearance (.30); additional review of financial documents, court files and continued revisions to master complaint form (1.90); email to Joe Winningham re: forensic analysis of documents (.10); email exchanges with parties re: service of subpoena, Martha Michael witness fee and deposition in Miami (.10); confirm email re: transcript of hearing (.10) | 2.50 $400.00 | $1,000.00 |
| 1/14/2016 PMB | office conference with Staci re: conversion of Shaw Fishman emails into PDF, general organization of file, and strategy relating to organization of exhibits for trial and otherwise going forward with case management (.70); office conference with CYS re: same (.30) (N/C); telephone conference with Skadden Arps attorneys re: responses to subpoena (.20); telephone conference with David Gold re: production of accounting records relating to credit cards and reimbursement to debtor's operating account for post-petition disbursements (.30); email exchange with Gold re: status of responses to discovery requests, particularly relating to credit cards, reimbursement for postpetition transfers, and Reed Smith invoices (.10); telephone conference with David Gold re: same (.10); telephone conference with Eric Gorman re: Skadden response to subpoena (.10); telephone conference with Robert Kahn re: responses to subpoena (.10); email scheduling conference with Skadden re: responses to subpoena (.10) | 1.70 $400.00 | $680.00 |
| CYS | office conference with PMB re: order and number of fraudulent transfer complaints to be filed, Reed Smith's agreement to produce documents, and debtor's noncompliance with document production obligations (.30); | 0.30 $240.00 | $72.00 |

Andrew J. Maxwell, Trustee
November 08, 2016
Invoice No. 13353
Page  25

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| | | reviewed PMB's email to David Gold and Mark Radtke re: document production (.10) (N/C) | | |
| 1/15/2016 | CYS | reviewed emails from PMB re: Reed Smith's representation of debtor, request for documents, and class counsel's prior settlement negotiations with debtor (.10) (N/C) | 0.10 $240.00 | No Charge |
| | CYS | email exchange with Mark Radtke and David Gold re: production of Citibank information and other documents and correspondence that we have not received (.10); office conference with PMB re: same and additional requests for production of documents (.10); telephone conference with Matt Thompson at Citibank re: Citibank's prior document production, inability to find any other accounts under Daniel Michaels' name, and procedure for debtor's cancellation of automatic debit (.20); office conference with PMB re: same (.10) (N/C) | 0.40 $240.00 | $96.00 |
| | PMB | email exchanges re: outstanding discovery requests and conferences with CYS re: preparation of same (.20); email to Joe Whittingham re: access to the Yardi system (.10) | 0.30 $400.00 | $120.00 |
| 1/17/2016 | PMB | continued review of agreements, state court pleadings, Daniel's deposition and other documents and continued revisions to complaint (3.50) | 3.50 $400.00 | $1,400.00 |
| 1/18/2016 | CYS | email exchange with David Gold, Jeff Sobek, and PMB re: proposed protective order and motion re: same (.10); reviewed and revised same (.10); reviewed PMB's email exchange with Kyle Rettberg re: documents requested from Northern Trust (.10) (N/C) | 0.20 $240.00 | $48.00 |
| | PMB | email to Kyle Rettberg re: request for additional documents from Northern Trust (.10); email to David Gold re: investigation into credit card accounts paid from debtor's bank account and identifying Martha Michael as obvious suspect (.20); email exchanges re: draft protective order for personal information mechanics (.10) | 0.40 $400.00 | $160.00 |
| 1/19/2016 | CYS | email exchange with Mark Radtke re: rescheduling Krystyn Jaber's Rule 2004 exam (.10); emailed parties re: new date and time for same (.10) (N/C); office conference with PMB re: status of main adversary complaint against Michaels (.10) (N/C); telephone conference with PMB re: issuing new subpoena to Citibank because of David Gold's disclosure that debtor was paying Martha Michael's credit card (.10) | 0.20 $240.00 | $48.00 |
| | PMB | telephone conference with Robert Kahn re: subpoena to Sanford Kahn, response and narrowing of scope of documents (.30); review David Gold's email acknowledging that debtor had been paying Citibank account of Martha Michael and providing information for subpoenas (.10); email | 0.50 $400.00 | $200.00 |

**(3) Duplication**

Andrew J. Maxwell, Trustee
November 08, 2016
Invoice No. 13353
Page 26

|  |  | Hours | Amount |
|---|---|---|---|
|  | exchanges re: coordination of response on Reed Smith subpoena, schedule conference call re: same, and schedule Jaber deposition (.10) |  |  |
| 1/20/2016 PMB | telephone conference with Eric Gorman (Skadden) re: status of subpoena response and formal response to letter conforming agreement on scope of production (.20); email exchanges and review letter confirming agreement relating to subpoena on Skadden Arps (.10) | 0.30 $400.00 | $120.00 |
| 1/21/2016 CYS | email exchange with Jenn Doherty and PMB re: Citibank protective order and deposition dates (.10) | 0.10 $240.00 | $24.00 |
| (1) No benefit |  |  |  |
| PMB | research and review cases dealing with attorney-client privilege in connection with joint representation of members of corporate group and later bankruptcy of member of corporate group (1.80); conference with team re: status of subpoenas for Reed Smith (.20); email exchanges re: Michael's request for protective order (.10) | 2.10 $400.00 | $840.00 |
| (1) No benefit |  |  |  |
| 1/22/2016 CYS | reviewed emails from Mark Radtke and David Gold re: document production dispute-debtor is still unable to produce documents before October 2011 because access was allegedly cut off; Martha and Daniel Michael are refusing to produce credit card information (.10); prepared notice of intent to serve Citibank subpoena re: Martha's cards (.10); emailed parties re: same (.10) (N/C) | 0.20 $240.00 | $48.00 |
| PMB | review Knopoff deposition re: accounting procedures (.40); review Mark Radtke's email re: whether Yardi has access to records before October/November 2011 (.10); review email from David Gold re: Martha's failure to maintain records of her Citibank account (.10); review notice of intent to serve subpoena on Citibank for Martha records (.10); review emails from Mark re: the Yardi issues (.20); email to David Gold re: Martha's destruction of credit card records and necessity for subpoena (.10); conference call with Reed Smith re: subpoena overview (.20) | 1.20 $400.00 | $480.00 |
| 1/23/2016 PMB | continuing research re: attorney-client privilege in context of former joint representation of members of corporate group, prepare analysis and email to Reed Smith re: preparation for discussions on scope of examinations and production of documents (1.60); prepare letter requesting specific summary report of Jeffrey Michael's questions (.60); review SGK Ventures decision and possible applicability to our case (.40); email exchange with Larry Benjamin re: possible consultation with debtor re: class-action, review Larry's email re: Horizon never retained NGE and his representation of seller in transaction (.10); prepare email to David Goodsir re: background on case and research relating to attorney-client privilege (.20); review Jeff Michael transcript re: supporting entries (.40); review and analyze and provide citations to relevant authority on privilege (.20); email | 4.60 $400.00 | $1,840.00 |

Andrew J. Maxwell, Trustee
November 08, 2016
Invoice No. 13353
Page 27

| | | | Hours | Amount |
|---|---|---|---|---|
| | | to David Goodsir requesting production of Michael Richman summary of findings prepared for Jeffrey (.10) | | |
| 1/24/2016 | PMB | review files, analysis of financial documents and continue revisions to master complaint (2.40); review recent cases from Northern District relating to piercing the corporate veil and illegal distributions, research and retrieve complaints relating thereto (.50) | 2.90 $400.00 | $1,160.00 |
| 1/25/2016 **(1) No benefit** | PMB | review Jeff's email re: analysis of exposure to class and related liabilities (.70); email exchanges with trustee and various party representatives relating to meeting and status of Knopoff deposition transcript (.10) | 0.80 $400.00 | $320.00 |
| 1/26/2016 | CYS | email exchange with David Gold re: his request to limit Citibank subpoena re: Martha's credit card (.10) | 0.10 $240.00 | $24.00 |
| **(3) Duplication** **(1) No benefit** | PMB | email exchanges with David Gold re: Martha subpoena and possible compromise relating to limiting subpoena to date of conversion, conference with CYS re: same and review CYS email (.20); email exchanges re: scheduling a meeting with trustee, Class Counsel and accountants re: case strategy (.10) | 0.30 $400.00 | $120.00 |
| 1/27/2016 | PMB | review Citibank subpoena and instructions for service (.10) | 0.10 $400.00 | $40.00 |
| 1/28/2016 | CYS | legal research re: trustee's waiver of attorney-client privilege (.20) | 0.20 $240.00 | $48.00 |
| | PMB | email exchange with David Goodsir re: explanation of requests for information and forward emails not produced by Reed Smith but produced by Sanford Kahn and prepare email explanation of history (.50); production and research relating to waiver of privilege in connection with in-house counsel's multiple representation of debtor and affiliates i.e. Southern Air Transportation decision (2.30); review additional information re: crime fraud exception to attorney-client privilege (.40); review David Goodsir's email re: whether certain emails were inadvertently produced and confirm that they were produced by Sanford Kahn's counsel as part of trustee's demand for turnover (.50) | 3.70 $400.00 | $1,480.00 |
| 1/29/2016 | PMB | office conference with KAM re: status of complaint and preparation of counts seeking different theories of recovery against different parties (.30); additional review and revisions to complaints (1.10); review bank statements and prepare email request to Donna for summary of actual deposits to 3717 account (.30); review documents relating to discrepancy between book and tax returns, and actual cash deposits and disbursements (.50); investigate nondisclosure and use of debtor's account to fund operations of Horizon Enterprise after conversion to Chapter 7 (.20); | 3.30 $400.00 | $1,320.00 |

Andrew J. Maxwell, Trustee
November 08, 2016
Invoice No. 13353
Page 28

| | | | Hours | Amount |
|---|---|---|---|---|
| | | investigate possible co-mingling of owner and management company income and expenses in management company account (.90) | | |
| 1/29/2016 | KAM | office conference with PMB to discuss my reviewing and editing his draft complaint against Michaels which will form basis for most or all adversary proceedings - looking to maximize efficiencies - I will focus on double-checking factual allegations and claims based upon documents including operating agreements and corporate veil and alter ego liability | 0.80 $375.00 | No Charge |
| 1/30/2016 | PMB | additional review and research relating to sanctions claims for obstructing trustee's investigation, concealment of documents and providing false testimony in connection with rule 2004 examinations (1.60) | 1.60 $400.00 | $640.00 |
| 1/31/2016 | PMB | complete review of Knopoff transcript (.30); review NCBJ materials re: fraudulent transfer defenses and cases involving claims against charities (.50); review emails re: various demands for discovery upon debtor and third parties, and organize for presentation in motion to compel (.20); review and revisions to master complaint (.60); review Donna's reconciliation of cash through Northern Trust account to Schedule C of tax return (.20); email exchanges with Donna re: reconciliation of bank deposits to financial statements and various tax return discrepancies (.30); review Donna's reconciliation of deposits to 3717 account and schedule C summary (.10) | 2.20 $400.00 | $880.00 |
| | KAM | initiated reviewing and revising draft master complaint | 1.20 $375.00 | $450.00 |
| 2/1/2016 | PMB | review materials in preparation for meeting with trustee, class counsel and accountant (1.60); office conference with KAM re: comments on factual background section and additional input on possible claims (.50); conference with trustee, class counsel and accountant re: status of case, report on filing, and attorney-client materials produced and pending (1.90); follow-up conference with trustee and account re: review of documents various patterns of financial dealings (.30); review David Goodsir response to subpoena and David Gold response with attached documents (.20); review Mark Radtke' email re: status of Yardi account access (.10); email to Donna re: comments on analysis reflecting substantial cash deposits to the Debtor's operating account that were not reflected as revenue or expenses and possible explanations (.20); telephone conference with David Goodsir re: subpoena and Michael's privilege claim (.30) | 5.10 $400.00 | $2,040.00 |
| | KAM | continued revising draft master complaint; reviewed operating agreements and notebook filled with management agreements and governance documents | 2.80 $375.00 | $1,050.00 |

**(1) No benefit**

Andrew J. Maxwell, Trustee
November 08, 2016
Invoice No. 13353
Page 29

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 2/1/2016 | KAM | meeting with PMB re: approach to be taken in presenting factual averments in adversary complaint (.50) | 0.50 $375.00 | $187.50 |
| 2/2/2016 | PMB | review Reed Smith objection to subpoena and telephone conference with David Goodsir re: meet and confer (.30); office conference with CYS re: Reed Smith position and strategy (.20); review email and attachments re: general ledger activity, payments to defense counsel, class-action and objection to production of documents (.10); review Jeff's summary email of action plan (.10)  **(1) No benefit** | 0.70 $400.00 | $280.00 |
| 2/3/2016 | CYS | email exchange with David Gold re: scheduling Martha Michael's deposition-she will return to Illinois on March 9 (.10); legal research re: privilege log requirement for properly asserting attorney-client and work product privileges (.20); emailed David re: request for same (.10) | 0.40 $240.00 | $96.00 |
|  | PMB | research additional attorney-client privilege waiver cases and crime fraud exception to attorney-client privilege (.40); email exchange re: scheduling Martha Michael deposition and CYS requests for production of privilege log (.10); prepare email re: reasons for request for documents relating to Martha's receipt and disposition of Debtor's property (.20)  **(3) Duplication** | 0.70 $400.00 | $280.00 |
| 2/4/2016 | CYS | telephone conference with KAM and PMB re: status of adversaries and discovery (.20) (N/C) | 0.20 $240.00 | No Charge |
|  | PMB | review motion to quash subpoena on Citibank and notice from Citibank re: status of production (.20); review notice from Citibank re: status of motion to quash (.10); conference with CYS and KAM re: adversaries and discovery (.20)  **(3) Duplication** | 0.50 $400.00 | $200.00 |
|  | CYS | reviewed Horizon affiliates' motion to quash Citibank subpoena (.10); reviewed fax from Matt Thompson re: same-Citibank will wait until resolution of motion to comply (.10) (N/C)  **(3) Duplication** | 0.10 $240.00 | $24.00 |
| 2/5/2016 | KAM | research and review of prior memos and treatise material on pleading fraudulent transfer cases under Illinois law and compared same against draft complaint | 1.50 $375.00 | $562.50 |
| 2/8/2016 | CYS | office conference with KAM re: Jeffrey Michael's inactive status with IL ARDC (.20); telephone conference with PMB re: documents not yet produced by debtor, possible motion to compel same, and preparation for deposition of Krystyn Jaber (.20); legal research re: non-existence of right of privacy in employer-owned computers-still haven't received privilege log from debtor's affiliates (.50) | 0.90 $240.00 | $216.00 |

Andrew J. Maxwell, Trustee
November 08, 2016
Invoice No. 13353
Page 30

| | | | Hours | Amount |
|---|---|---|---|---|
| 2/8/2016 | KAM | continued revising master complaint; compared factual analysis against operating agreements; researched and reviewed federal and Illinois cases and text commentary on veil piercing and alter ego theories; also examined enterprise liability and direct participation cases including Ill. Sup. Ct. in Forsythe v Clark | 6.60 $375.00 | $2,475.00 |
| | KAM | meeting with CYS re: Jeffrey's stricken off rolls for failure to comply with MCLE - he claims to be inactive (.20); telephone conference with ARDC re: same and his official status (.20) | 0.40 $375.00 | $150.00 |
| 2/9/2016 | CYS | emailed parties re: Krystyn Jaber's Rule 2004 exam (.10) (N/C) | 0.10 $240.00 | No Charge |
| | PMB | preliminary review of KAM comments on factual background section of complaint (.50); review CYS email re: status of Jaber deposition and review materials and prepare questions (1.60) | 2.10 $400.00 | $840.00 |
| | KAM | continued revising draft complaint and examining same against research and checking factual allegations against underlying documents | 5.50 $375.00 | $2,062.50 |
| 2/10/2016 | PMB | review materials and prepare for Krystyn Jaber deposition (1.10); attend Krystyn Jaber deposition (.90); follow-up conference with CYS re: Krystyn Jaber deposition and open issues re: disclosure of document existence, and failure to conduct search and related matters (.30) | 2.30 $400.00 | $920.00 |
| 2/12/2016 | PMB | review of amended complaint and KAM comments, office conference with KAM re: questions on comments and the revisions, incorporate allegations relating to discrepancy between cash deposits and reported income and expenses and review additional documents re: details and missing information (1.90); prepare cover email and forward draft complaint to Andy, Ed and remainder of team for comments and general strategy suggestions (.10); email exchanges with David Gold re: Martha's obligation to produce documents relating to receipt and disbursement of transfers from the debtor (.20); conferences with CYS re: same and strategy relating to depositions and document production (.40) | 2.60 $400.00 | $1,040.00 |
| | PMB | office conference with KAM re: legal effect on other Horizon Realty Group Companies using debtor's DBA and fictitious name (.70); review and revisions to factual background section of complaint, including review of KAM comments and conferences with KAM re: acceptance or rejection of comments (1.60) | 2.30 $400.00 | $920.00 |
| | CYS | email exchange with David Gold re: motion to quash Citibank subpoena and status of Martha Michael's document production (.10); office conference with PMB re: same (.10) (N/C) | 0.10 $240.00 | $24.00 |

**(1) No benefit**

**(2) Typo - Reduced to 0.1 per CYS entry for same**

Andrew J. Maxwell, Trustee
November 08, 2016
Invoice No. 13353
Page 31

| | | | Hours | Amount |
|---|---|---|---|---|
| 2/12/2016 | KAM | meeting with PMB re: my proposed revisions to model adversary complaint (.40) | 0.40 $375.00 | $150.00 |
| | KAM | meeting with PMB re: use of fictitious names by corporations and limited liability companies under Illinois law - reviewed statutes during meeting | 0.70 $375.00 | $262.50 |
| 2/16/2016 | CYS | reviewed emails from PMB and David Gold re: Martha Michaels' failure to produce documents (.10) (N/C) | 0.10 $240.00 | No Charge |
| 2/17/2016 | CYS | reviewed email from Mark Radtke re: debtor's Yardi system and temporary access for same (.10); office conference with PMB re: same (.10) (N/C) | 0.10 $240.00 | $24.00 |
| 2/18/2016 | PMB | conference with Mark Radtke re: status of inoperable Yardi link (.10); conference with Donna re: inoperable Yardi link and investigation (.30); conference with CYS and analysis of debtor's payments from DIP account after the appointment of the trustee (.60) | 1.00 $400.00 | $400.00 |
| | CYS | office conference with PMB re: debtor's document production, settlement demand, and litigation strategy (.20); office conference with PMB re: debtor's post-petition account activity (.60) (N/C) | 0.20 $240.00 | $48.00 |
| 2/19/2016 | PMB | office conference with KAM re: pleading corporate veil and enterprise liability claims (.40) | 0.40 $400.00 | $160.00 |
| | PMB | review and organize Reed Smith email documents and revisions to master complaint re: same (4.90) | 4.90 $400.00 | $1,960.00 |
| | CYS | reviewed email from Jeff Sobek re: history of Bonnen case (.10) (N/C); reviewed email from Mark Radtke re: amount of Shaw Fishman's administrative claim (.10) (N/C); email exchange with David Gold re: agreed protective order (.10) (N/C); emailed Steve Jakubowski re: same (.10) | 0.10 $240.00 | $24.00 |
| | CYS | reviewed article from PMB re: Horizon's purchase and renovations to North Shore Senior Residence in Evanston (.10) (N/C); reviewed emails from PMB and Jeff Sobek re: debtor's misconduct in connection with Bonnen case (.10) (N/C) | 0.20 $240.00 | No Charge |
| | KAM | meeting with PMB re: pleading requirements under Illinois law relating to alter ego and corporate veil actions (.40) | 0.40 $375.00 | $150.00 |
| 2/22/2016 | PMB | review CYS email and respond re: status of Michaels' privilege log for Reed Smith documents (.20); additional review of documents re: complaint allegations (.10); office conference with KAM re: corporate veil and related claims (.20); review file and forward debtor-in-possession bank statements to Donna for analysis (.10); office conference with CYS re: reconciliation | 2.20 $400.00 | $880.00 |

**(1) No benefit**

Andrew J. Maxwell, Trustee
November 08, 2016
Invoice No. 13353
Page 32

| | | | Hours | Amount |
|---|---|---|---|---|
| | | of operating reports to debtor-in-possession bank accounts (.10); telephone conference with Jen Doherty re: comments on draft background section of complaint and questions re: Michaels' conduct during the state court litigation (.50); telephone conference with Donna Raine re: request for reconciliation of debtor-in-possession accounts (.30); review reports and determined that debtor did not disclose transfer subsequent to appointment of trustee in the final Chapter 11 operating report (.40); review and respond to email re: status of Skadden document production (.10) | | |
| 2/22/2016 | CYS | emailed David Gold re: status of privilege log for documents being withheld pursuant to claim of privilege-we still haven't received one (.10); office conference with PMB re: same (.10) (N/C); reviewed emails from PMB and Donna Raine re: access to debtor's Yardi system (.10) (N/C) | 0.10 $240.00 | $24.00 |
| | KAM | meeting with PMB re: pleading piercing the veil (.20)(N/C) | 0.20 $375.00 | No Charge |
| 2/23/2016 | CYS | legal research re: piercing LLC's veil (.50); office conference with KAM re: new count for same in fraudulent transfer complaint (.20); email exchange with David Gold re: further revision to draft protective order (.10); email exchange with Jenn Doherty re: same (.10) | 0.90 $240.00 | $216.00 |
| **(1) No benefit** | | | | |
| | KAM | conducted research in Charles Murdock's treatise on piercing the veil of LLCs under Illinois law and on Illinois LLC Act; found Delaware case construing former language of Delaware LLC Act that was verbatim same as current language of Illinois Act and upholding piercing actions | 2.20 $375.00 | $825.00 |
| | KAM | meeting with PMB to discuss my research and findings regarding viability of veil piercing action under Illinois LLC Act | 0.30 $375.00 | No Charge |
| 2/24/2016 | CYS | office conference with PMB re: hearing on Martha Michael's motion to quash (.10) (N/C); left voicemail with Matt Thompson at Citibank re: document production and denial of motion to quash (.10); office conference with PMB re: further amendments to fraudulent transfer complaint (.20) | 0.30 $240.00 | $72.00 |
| | PMB | attend hearing on motion to quash (.70) | 0.70 $400.00 | $280.00 |
| 2/25/2016 | PMB | review Jeff Michael 2004 examination, pleadings in bankruptcy case and further modifications to master complaint (1.60) | 1.60 $400.00 | $640.00 |

Andrew J. Maxwell, Trustee
November 08, 2016
Invoice No. 13353
Page  33

| | | | Hours | Amount |
|---|---|---|---|---|
| 2/25/2016 | CYS | telephone conference with Matt Thompson at Citibank re: order on motion to quash, timeline and status of document production, and production of exemplar cardholder agreement instead of original (.20) | 0.20 $240.00 | $48.00 |
| 2/26/2016 | CYS | email exchange with Matt Thompson re: Citibank's request for additional time to produce documents (.10); office conference with PMB re: same and preparation for Martha Michael's deposition (.20); reviewed emails from PMB re: document production (.10) (N/C) | 0.30 $240.00 | $72.00 |
| | PMB | office conference with CYS re: Citibank production and Martha deposition (.20) (N/C) | 0.20 $400.00 | No Charge |
| 2/27/2016 | CYS | telephone conference with PMB re: preparation for deposition of Martha Michael (.10); reviewed emails from PMB re: Jeffrey Michaels' ARDC registration (.10) (N/C) | 0.10 $240.00 | $24.00 |
| | PMB | telephone conference with CYS re: Martha deposition preparation (.10)(N/C) | 0.10 $400.00 | No Charge |
| 2/29/2016 | CYS | telephone conference with Jenn Doherty and PMB re: draft fraudulent transfer complaint and comments on same (.30); reviewed email from Jenn and markup to same (.20) (N/C) | 0.30 $240.00 | $72.00 |
| | PMB | office conference with CYS and Jenn Doherty re: comments on draft complaint (.30) | 0.30 $400.00 | $120.00 |
| 3/1/2016 | PMB | review and revisions to master complaint (1.60); review Jeff Michael 2004 examination and 341 meeting testimony (1.40) | 3.00 $400.00 | $1,200.00 |
| 3/2/2016 | PMB | review Jenn Doherty comments on complaint (.30) | 0.30 $400.00 | $120.00 |
| | CYS | reviewed emails from David Gold and PMB re: whether Martha will agree to limiting Citibank subpoena to date of conversion (.10); office conference with PMB re: same (.10) (N/C) | 0.10 $240.00 | $24.00 |
| 3/3/2016 | CYS | office conference with PMB re: Martha Michael's refusal to agree to Citibank subpoena ending on conversion date and David Gold's request for new subpoena (.10) | 0.10 $240.00 | $24.00 |
| | PMB | office conference with CYS re: status of Martha Citibank subpoena and issues relating to production of documents prior to deposition (.40) | 0.40 $400.00 | $160.00 |
| 3/5/2016 | PMB | review and organize critical documents (1.60); review comments received from class counsel and incorporate into draft complaint (.40) | 2.00 $400.00 | $800.00 |

(1) No benefit

(1) No benefit

(1) No benefit

(2) Typo - Reduced to 0.1 per CYS entry for same

Andrew J. Maxwell, Trustee
November 08, 2016
Invoice No. 13353
Page 34

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 3/7/2016 | CYS | office conference with PMB re: preparation for Martha Michael's deposition (.10); reviewed additional documents received from Kyle Rettberg (Northern Trust) re: payments for Martha's credit card, payment for document destruction, etc. (.30) | 0.40 $240.00 | $96.00 |
| | PMB | additional review and revisions to complaint and review and analyze various Shaw Fishman emails in days leading up to bankruptcy filing (2.60); office conference with CYS re: Martha deposition (.10) | 2.70 $400.00 | $1,080.00 |
| 3/8/2016 | CYS | office conference with PMB re: additional questions for Martha Michael's deposition (.20); reviewed and prepared exhibits for same (.20); email exchange with Matt Thompson and David Gold re: ending date of new Citibank subpoena being changed to date of conversion to chapter 7 (.10) | 0.50 $240.00 | $120.00 |
| | PMB | conference with CYS re: Martha deposition preparation (.20) | 0.20 $400.00 | $80.00 |
| 3/9/2016 | PMB | preparation and document review re: Martha Michael deposition (.80); attend and conduct Martha Michael deposition (1.10); Follow-up with Staci re: exhibits for Martha Michael deposition and further follow-up (.20) | 2.10 $400.00 | $840.00 |
| 3/14/2016 | PMB | review Martha Michael's Citibank statements prepare analysis of documents to Donna for review and comments (.80); emails with Donna re: analysis of payouts on Martha's card, bank statements' reconciliation and analysis of account (.30) | 1.10 $400.00 | $440.00 |
| 3/16/2016 | PMB | telephone conference with Andy Maxwell re: status of settlement demand calculation and general status on complaint and strategy for filing (.30) | 0.30 $400.00 | $120.00 |
| 3/17/2016 | PMB | additional review and revisions to factual background section of complaint (1.20) | 1.20 $400.00 | $480.00 |
| 3/22/2016 | PMB | review and revisions to complaint, review summary of expenses and forward draft complaint to team requesting comments (1.90) | 1.90 $400.00 | $760.00 |
| 3/23/2016 | PMB | review summary of claims and administrative expenses and revise (.20); prepare email to Dan Z and follow-up conference with Dan Z re: settlement conference (.20) | 0.40 $400.00 | $160.00 |
| 3/24/2016 | CYS | office conference with PMB re: analysis of debtor's payments to Citibank, complaint against same, and settlement discussions (.20) | 0.20 $240.00 | $48.00 |

Andrew J. Maxwell, Trustee
November 08, 2016
Invoice No. 13353
Page 35

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/24/2016 | PMB | email exchanges re: supplementation of schedules (.30); review checking accounts and confirm disbursements to Martha's personal credit card, review Donna updated claw back schedule (.50); review KRD documents including general journal excerpts (.20); emails with Donna re: analysis (.20) | 1.20 $400.00 | $480.00 |
| 3/28/2016 | PMB | review Continental v. Symons 7th Circuit decision re: fraudulent transfers and alter ego and research re: avoidability of complaint (.50) | 0.50 $400.00 | $200.00 |
| | CYS | legal research re: veil piercing issues (.30); office conference with PMB re: same (.10) (N/C) | 0.30 $240.00 | $72.00 |
| 3/29/2016 (1) No benefit | PMB | review and revise draft complaint and assemble back-up information for Dan Zazove (.40); telephone conference with Jenn re: comments on background section of complaint(.20); telephone conference with Dan Zazove re: status of case, factual background and liability theories (.30), assemble, review and forward certain critical documents to Dan Zazove (.80) | 1.70 $400.00 | $680.00 |
| 3/30/2016 (1) No benefit | CYS | email exchange with David Gold, Jenn Doherty, and Steve Jakubowski re: proposed amendment to protective order (.10) | 0.10 $240.00 | $24.00 |
| 4/6/2016 (1) No benefit | PMB | emails to Skadden re: subpoena production (.10); email to Jeff re: status of claw back analysis and concerns relating to timeline for filing (.10); review Donna's latest claw back schedule and compared prior version of Citibank claw back (.40) | 0.60 $400.00 | $240.00 |
| 4/7/2016 | PMB | email exchanges with Donna re: status of withdrawal worksheet analysis (.10) | 0.10 $400.00 | $40.00 |
| 4/8/2016 | PMB | review Donna's email and attached 2012 withdrawal worksheet (.10) | 0.10 $400.00 | $40.00 |
| 4/9/2016 | PMB | emails with Donna re: analysis of deposits to and withdrawals from debtor's operating account reflecting continuing co-mingling of funds between owner and Management Company after the implementation of two account system and new management agreements (.10) | 0.10 $400.00 | $40.00 |
| 4/10/2016 | PMB | email to David Gold and Reed Smith re: status of privilege log (.10); email to Skadden re: status of subpoena production (.10); email to trustee re: report of Solow inquiry re: Daniel Michael's private club application (.10); prepare email re: report on telephone call with Sheldon Solow relating to investigation by private club into background of Daniel Michael (.20) | 0.50 $400.00 | $200.00 |
| 4/12/2016 | CYS | reviewed email from David Gold re: status of privilege log and document production (.10) (N/C) | 0.10 $240.00 | No Charge |

Andrew J. Maxwell, Trustee
November 08, 2016
Invoice No. 13353
Page 36

|  |  | | Hours | Amount |
|---|---|---|---|---|
| 4/12/2016 PMB | emails re: Reed Smith filing status (.10); emails to David Gold re: status of Reed Smith privilege logs (.10) | | 0.20 $400.00 | $80.00 |
| 4/13/2016 PMB | telephone conference with Eric Gorman at Skadden re: status of document production under subpoena (.10); review email from Staci re: official transcript of 341 meeting (.10); emails with counsel re: settlement strategy meeting (.10) | | 0.30 $400.00 | $120.00 |
| **(4) Insufficient Description** | | | | |
| 4/14/2016 PMB | review and revisions to factual background section of complaint (2.60); telephone conference with Eric Gorman re: status of Skadden production (.20); review email exchanges between Jen and debtor's counsel re: proof of claim (.10); email exchange with Jen re: Ed's historic settlement discussions with defendants (.10) | | 6.00 $400.00 | $2,400.00 |
| **(1) No benefit** | | | | |
| 4/15/2016 PMB | review and revisions to complaint and particular counts (4.20); office conference with Ed Joyce re: litigation and settlement strategy (.80); review and revise complaint and forward to Joyce and Sobek for comments (.40); telephone conference with Jen re: status of comments and related background questions (.20) | | 5.60 $400.00 | $2,240.00 |
| **(1) No benefit** | | | | |
| 4/16/2016 PMB | office conference with Ed Joyce re: strategy on complaint and possible settlement (.20) | | 0.20 $400.00 | $80.00 |
| **(1) No benefit** | | | | |
| 4/19/2016 PMB | additional review and revisions to factual background section of complaint and attention to substantive counts (2.90); review of Jaber deposition re: testimony relating to location of documents and payables procedures (.30); additional review of Alagna deposition re: involvement in payables and related matters (.20); email to Jeff Sobek re: status of complaint and settlement meeting (.10) | | 3.50 $400.00 | $1,400.00 |
| **(1) No benefit** | | | | |
| CYS | reviewed emails from PMB and Jeff Sobek re: fraudulent transfer complaints (.20) (N/C) | | 0.20 $240.00 | No Charge |
| 4/20/2016 PMB | review and revisions to complaint and review of financial documents re: incorporation of charts into complaint (2.60); telephone conference with Ed Joyce re: report on his discussions with Bob Fishman and Dan Zazove (.30); email exchanges with defense counsel re-confirming time for settlement meeting (.10); emails with Donna re: analysis of disbursements between the time of Ed Joyce/Fishman conference and petition date and review analysis (.30); telephone conference Ed Joyce re: strategy for settlement meeting (.20) | | 3.50 $400.00 | $1,400.00 |
| **(1) No benefit** | | | | |
| **(1) No benefit** | | | | |
| 4/21/2016 PMB | review and revisions to factual background section of complaint (1.60); review analysis of distributions between the time of Joyce conference with Fishman and Fishman's representation that no funny business would be going on during the forbearance period (.40); email exchanges re: cash | | 3.90 $400.00 | $1,560.00 |

Andrew J. Maxwell, Trustee
November 08, 2016
Invoice No. 13353
Page 37

| | | | Hours | Amount |
|---|---|---|---|---|
| | | discrepancies and schedule C analysis, and reconciliation of withdrawal and deposit amounts (.20); review corrected withdrawal analysis (.10); review materials in preparation for settlement meeting with defendant's counsel (1.60) | | |
| 4/22/2016 | PMB | review emails between Bob Fishman and Jeffrey relating to initial filing of the case (.40); email Donna re: analysis of Debtor's report of draws as compared to our forensic work, Donna determined that not all reported distributions could be traced to cash account (.30) | 0.40 $400.00 | $160.00 |
| 4/24/2016 | PMB | research limitations on recovery of fraudulent transfer actions including analysis of Acequai and Mirant decisions and prepare email to Dan and Bob re: First Crown Stock Distribution and Posner's rejection of windfall defense (1.60); review Donna's analysis of August 29, 2014 schedule and distributions disclosed with original filing of the case including analysis of transactions which could not be traced to cash (.20); email exchange with Donna confirming that no data was available through Yardi system password provided by Horizon (.10); additional research and prepare email relating to lack of limits on recovery in fraudulent transfer cases and research re: same (.50); email with Donna re: Citibank and Chase payments, missing documents, discrepancies in general ledger postings (.10); additional emails with Donna re: ongoing analysis of draw account discrepancies (.10) | 2.60 $400.00 | $1,040.00 |
| | PMB | review materials in preparation for meeting with defense counsel (.40); office conference with Fishman, Dan Z and Gold re: settlement of claims and possible resolution of case (2.10); research whether Trustee's recovery is limited to allowed amount of claims and administrative expenses, a position rejected by 7th and other circuits (.70) | 3.20 $400.00 | $1,280.00 |
| **(1) No benefit** | | | | |
| 4/26/2016 | CYS | office conference with PMB and KAM re: revisions to adversary complaints against fraudulent transferees and strategy for complaints against insiders (1.20) (N/C) | 1.20 $240.00 | No Charge |
| | PMB | office conference with CYS re: research re: deferral of filing fees (.10); office conference with CYS and KAM re: fraudulent transfer and insider liability theories (1.20) | 1.30 $400.00 | $520.00 |
| | KAM | meeting and review of adversary complaints with PMB and CYS (1.20)(N/C) | 1.20 $375.00 | No Charge |
| 4/27/2016 | PMB | telephone conference with Andy Maxwell re: report on meeting with defense counsel, analysis of defense arguments and formulation of settlement proposal for defendants, current status of complaints and | 0.70 $400.00 | $280.00 |

Andrew J. Maxwell, Trustee
November 08, 2016
Invoice No. 13353
Page 38

| | | | Hours | Amount |
|---|---|---|---|---|
| | | strategy re: various counts and litigation tactics (.60); prepare email to trustee and creditors re: defendants request for settlement demand (.10) | | |
| 4/28/2016 | PMB **(1) No benefit** | telephone conference with Steve Jakubowski re: assembly of documents for review (.20); review Ken Flaxman email re: request for information relating to formulation of settlement (.10) | 0.30 $400.00 | $120.00 |
| 4/29/2016 | PMB **(1) No benefit** | assemble information for Trustee, Joyce and Jakubowski re: confirmation of background facts and information on claims and avoidable transfers as relating to settlement (.30); review claw back schedules, expense chart, and draft complaint and forward to Ken Flaxman for confirmation of background issues (.20) | 0.50 $400.00 | $200.00 |
| | CYS | office conference with KAM re: status of fraudulent transfer complaints and revisions to same (.10); reviewed emails from PMB re: status of debtor's affiliates' privilege log, Skadden's document production, and 341 meeting transcript (.20) (N/C) | 0.10 $240.00 | $24.00 |
| | KAM | meeting with CYS re: revisions made and to be made to adversary complaints (.10)(N/C) | 0.10 $375.00 | No Charge |
| 5/1/2016 | CYS | emailed Staci re: 341 meeting transcript (.10) (N/C) | 0.10 $240.00 | No Charge |
| | PMB | topical research re: articles on claw back and related fraudulent transfer issues (.70) | 0.70 $400.00 | $280.00 |
| 5/2/2016 | CYS | reviewed emails from David Goodsir and PMB re: status of document production and privilege log (.10) (N/C); office conference with PMB re: final version of fraudulent transfer complaint (.20) | 0.20 $240.00 | $48.00 |
| | PMB | assemble authorities and email exchanges with David Goodsir attaching authorities relating to attorney-client privilege issues (.70) | 0.70 $400.00 | $280.00 |
| 5/3/2016 | CYS **(1) No benefit** | telephone conference with Steve Jakubowski re: Debtor's charitable donations and fraudulent transfer claims against charities and insiders (.30) | 0.30 $240.00 | $72.00 |
| 5/4/2016 | PMB | review individual estate property report (.10) | 0.10 $400.00 | $40.00 |
| 5/5/2016 | PMB | emails re: scheduling with Donna re: pre filing meeting (.10) | 0.10 $400.00 | $40.00 |

Andrew J. Maxwell, Trustee
November 08, 2016
Invoice No. 13353
Page 39

| | | | Hours | Amount |
|---|---|---|---|---|
| 5/6/2016 | PMB | reviewed Daniel's Citibank statements and forward to Donna re: personal expenses charged through credit cards and paid from other Horizon accounts (.50); conference with Donna re: status of claw back schedules (.50) | 1.00 $400.00 | $400.00 |
| | CYS | reviewed email from PMB re: settlement demand and filing adversary (.10) (N/C) | 0.10 $240.00 | No Charge |
| 5/9/2016 | PMB | emails re: conference with trustee and team re: strategy on adversary and settlement (.10) | 0.10 $400.00 | $40.00 |
| 5/10/2016 | CYS | reviewed updated clawback schedule from Donna Raine (.10) (N/C); office conference with KAM re: alter ego claims (.20) (N/C) | 0.30 $240.00 | No Charge |
| | PMB | review QVC's decision from Third Circuit applying Illinois corporate veil doctrine and discussion with KAM re: same (.30); office conference with KAM re: comments on substantive counts and details relating to ownership of Horizon Group entities (.20); review and revisions to background section of the master complaint (1.60); office conference with Andy Maxwell, Ed Joyce, Jeff Sobek and Steve Jakubowski re: strategy for settlement and possible additional claims against Horizon Group entities and Northern Trust (2.50); review Symons and QVC veil piercing cases and forward to Andy (.40); review and revise KAM revisions to alter ego count (.20); review BCL complaint re: separate counts for alter ego and veil piercing (.30); review and forward Donna's updated claw back schedules (.30) | 5.80 $400.00 | $2,320.00 |
| | KAM | concluded reviewing Illinois cases and secondary materials on distinctions for pleading alter ego from piercing the veil under Illinois law - none seem to exist (1.20); continued revising adversary complaint against Horizon Group Companies by adding count pleading alter ego relief - identified factual assertions within common facts to prove relief and reviewed PMB's updates and revisions to common facts (2.90) | 4.10 $375.00 | $1,537.50 |
| | KAM | meeting with PMB re: draft complaint and Horizon fictitious name and related LLCs (.20); meeting with CYS & PMB re: alter ego claims and pleading same (.20) | 0.40 $375.00 | No Charge |
| 5/11/2016 | PMB | review responses and identify deficiencies in various motions (1.10); email to Skadden re: status of response to subpoena (.10); email David Goodsir re: status of production of Reed Smith documents (.10) | 1.30 $400.00 | $520.00 |
| 5/12/2016 | PMB | research and review additional corporate veil cases (1.30); additional modifications to background section (.40); review and analysis on additional substantive counts (.30); review and research on claim for unauthorized distributions, review Stapleton v. New Key fraudulent | 4.40 $400.00 | $1,760.00 |

**(1) No benefit**

**(4) Insufficient Description**

Andrew J. Maxwell, Trustee
November 08, 2016
Invoice No. 13353
Page 40

|  |  |  | Hours | Amount |
|---|---|---|---|---|
|  | transfer and unlawful distributions complaint and forward to KAM (1.70); conference with KAM re: drafting counts for unlawful distributions (.60); telephone conference with Donna re: case status and settlement demand (.10) |  |  |  |
| 5/12/2016 | KAM | meeting with PMB re: Stapleton opinion and pleading unlawful distributions; discussed operating agreements and Illiois' LLC Act (.60). | 0.60 $375.00 | $225.00 |
| 5/13/2016 | PMB | review and revisions to corporate veil count in complaint (2.10); research and review alter ego and veil piercing cases re: elements and proper form of pleading (2.60); review additional alter ego cases re: formulation of alter ego rule where an agency relationship exists - alter ego liability without showing of control (.30); emails with class counsel re: review of Skadden documents and confirm compliance with the discovery (.10) | 5.10 $400.00 | $2,040.00 |
| **(1) No benefit** |  |  |  |  |
| 5/17/2016 | PMB | research re: recovery of unlawful distributions from members and manager liability for authorizing unlawful distributions (1.20); forward settlement demand to Dan Zazove (.10); review recent case awarding additional attorney's fees post judgment in RLTO cases and forward to Dan Zazove (.20) | 1.40 $400.00 | $560.00 |
| 5/19/2016 | PMB | email exchanges with Donna re: questions on treatment of various income and expense and treatment on the tax returns (.30); email to Jeff Sobek re: inspection of Skadden documents for evidence of misconduct during Class Action (.10); emails with KAM re: summary of Symon's case and possibly obtaining complaint for veil piercing (.10) | 0.50 $400.00 | $200.00 |
| **(1) No benefit** |  |  |  |  |
|  | KAM | reviewed summary of 7th Cir decision in Symons re piercing and alter ego actions and forwarded copy of same to PMB | 0.20 $375.00 | $75.00 |
| 5/20/2016 | PMB | office conference with Jeff Sobek re: review of Skadden Arps documents and further investigation as to whether Horizon had misled court and class counsel re: accurate addresses and manipulation of settlement process in order to reduce liability, conference re: whether class has grounds to seek relief from order to require additional noticing and relief for defrauded tenant class (1.30); review documents highlighted by Jeff and incorporate additional allegations into complaint (.50); review corporate veil cases, prepare outline of factors and attention to revised counts (.60); review David Gold's email re: status of Reed Smith privilege log (.10) | 2.50 $400.00 | $1,000.00 |
| **(1) No benefit** |  |  |  |  |
|  | CYS | reviewed email from David Gold re: status of privilege log-he plans to send first portion by end of next week (.10) (N/C) | 0.10 $240.00 | No Charge |
| 5/22/2016 | KAM | reviewed federal complaint against Glen Udell to verify elements in an alter ego action (.20) | 0.20 $375.00 | $75.00 |

Andrew J. Maxwell, Trustee
November 08, 2016
Invoice No. 13353
Page 41

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 5/22/2016 | PMB | research re: PNC Bank's claim against Glenn Udell and review complaint re: pleading of alter ego claim (.10); office conference with KAM re: same (.20) | 0.30 $400.00 | $120.00 |
|  | CYS | email exchange with KAM and PMB re: possible additional causes of action against insiders (.10) (N/C) | 0.10 $240.00 | No Charge |
|  | KAM | reviewed Udell complaint and meeting with PMB re: same (.20) | 0.20 $375.00 | No Charge |
| 5/23/2016 | PMB | review and revisions to complaint, review background documents, additional research into Horizon accounting practices and Horizon's practice of co-mingling payments among various bank accounts (2.30); review CYS email and conference re: Google Drive of documents selected by Jeff Sobek relating to investigation of additional misconduct by Horizon during class-action and whether class may be entitled to relief from settlement order deadline to provide additional notice and allow additional claims of class members (.40) | 2.70 $400.00 | $1,080.00 |
| **(1) No benefit** |  |  |  |  |
|  | KAM | research on statute of limitations under Illinois law as to alter ego/piercing actions; reviewed and shepardized Peetoom v Swanson (Ill App 2002) | 0.50 $375.00 | $187.50 |
| 5/24/2016 | CYS | office conference with KAM re: status of fraudulent transfer complaints (.10); reviewed old subpoena riders to debtor and affiliates re: noncompliance with same (.20); office conference with PMB re: same (.10) (N/C) | 0.30 $240.00 | $72.00 |
|  | PMB | review and revisions to factual background and substantive counts of complaints (3.20) | 3.20 $400.00 | $1,280.00 |
|  | KAM | research on applicability of Illinois Joint Tortfeasor Contribution Act to actions arising under Chicago Landlord Tenant Ordinance - no case law addresses the question | 0.90 $375.00 | $337.50 |
|  | KAM | meeting with CYS re: adversary complaints (.10) | 0.10 $375.00 | No Charge |
| 5/25/2016 | CYS | reviewed and revised fraudulent transfer complaint (1.50); reviewed documents referenced in same re: accuracy of complaint (.30); office conference with PMB re: same (.30) (N/C) | 1.80 $240.00 | $432.00 |
|  | PMB | office conference with CYS re: final proofreading and stylistic changes to background factual section of complaint (.30); review and revisions to corporate veil counts, review cases re: elements and restated various allegations (1.60) | 1.90 $400.00 | $760.00 |

Andrew J. Maxwell, Trustee
November 08, 2016
Invoice No. 13353
Page 42

| | | | Hours | Amount |
|---|---|---|---|---|
| 5/26/2016 | PMB | emails with Donna re: scheduling of conference call re: various questions (.10); office conference Carol re: preparation of summons and service requirements for various adversaries and questions re: trustee's payment of filing fees and possible waiver thereof (.20) | 0.30 $400.00 | $120.00 |
| 5/27/2016 | PMB | email exchanges with David Gold re: status of production of privilege log and related Reed Smith documents (.10); email exchange with Donna re: conference and questions on accounting issues (.10); review and revisions to factual background and attention to substantive counts (1.90); telephone conference with Donna Raine re: possible explanations for discrepancies in various financial statements and tax reporting, and explanations for distributions reported on financial schedules (.40) | 2.50 $400.00 | $1,000.00 |
| | CYS | reviewed emails from PMB and David Gold re: status of privilege log (.10) (N/C) | 0.10 $240.00 | No Charge |
| 5/28/2016 | PMB | additional review of court docket and attention to timing of disclosures of various documents, cross-referenced documents produced that were subject to production under various subpoenas and were withheld (1.60); additional review of Illinois alter ego and veil piercing cases (.60) | 2.20 $400.00 | $880.00 |
| 5/31/2016 | PMB | review Daniel Michael 2004 examination transcript, emails and documentary exhibits re: inaccurate and inconsistent testimony and incorporate into draft complaint (2.30) | 2.30 $400.00 | $920.00 |
| 6/2/2016 | PMB | additional review and revisions to complaints (2.40); review emails from Reed Smith and Gold re: status of privilege logs (.20) | 2.60 $400.00 | $1,040.00 |
| | CYS | reviewed email from Eric Gorman re: status of Skadden's document production (.10) (N/C) | 0.10 $240.00 | No Charge |
| 6/3/2016 | PMB | legal research re: expectation of privacy in use of employer's email (2.50); office conference with KAM re: basis for attacking claim of privilege (.30); additional review and revisions to complaint and review transcript of 341 meeting and identify additional problematic testimony by Jeffrey Michael (1.60) | 4.40 $400.00 | $1,760.00 |
| | CYS | reviewed letter from David Gold re: privilege log for Horizon affiliates (.10) (N/C); collected and reviewed emails re: ongoing difficulties with obtaining documents from debtor and affiliates (.30); emailed PMB re: same (.10) (N/C) | 0.30 $240.00 | $72.00 |
| 6/5/2016 | PMB | review transcript of 341 meeting and conform allegations of complaint to testimony (.30); review Jeff Michael 2004 examination and confirm testimony to allegations (1.30) | 1.60 $400.00 | $640.00 |

Andrew J. Maxwell, Trustee
November 08, 2016
Invoice No. 13353
Page 43

| | | | | Hours | Amount |
|---|---|---|---|---|---|
| 6/5/2016 | CYS | reviewed emails from PMB and Donna Raine re: charitable contributions and debtor's payment of Tracy Wolfe's health insurance premiums (.20) (N/C) | | 0.20 $240.00 | No Charge |
| 6/6/2016 | PMB | additional review and revisions to complaint, review Danny and Jeff Michael 2004 exam and analysis of inaccurate and misleading testimony as compared to emails and documents (2.40); review malpractice case arising from bankruptcy case involving Much Shelist law firm re: implied attorney-client relationship (.30); <u>office conference with KAM re: fiduciary</u> **(1) No benefit** <u>duty issues, including differentiation of duties of care, loyalty and good faith (.60)</u> | | 3.30 $400.00 | $1,320.00 |
| | KAM | meeting with PMB re: fiduciary duties as recognized in Illinois and other jurisdictions - discussed development of same from good faith cases in 70s and early 80s and where Illinois is at | | 0.60 $375.00 | No Charge |
| 6/7/2016 | CYS | reviewed and revised master timeline of events to use as background for adversary complaints (.50); reviewed documents produced by Skadden Arps (.70) | | 1.20 $240.00 | $288.00 |
| 6/8/2016 | PMB | review and analyze Skadden production and incorporate new allegations into complaint (3.90); <u>telephone conference Jeff Sobek re: timing on</u> **(1) No benefit** <u>court's oral announcement of class action ruling and entry of class certification order as explanation for activity among Michaels and Skadden in March 2013 (.30); telephone exchanges with Ken Flaxman re: Skadden document production background questions (.20); review docket and pull orders relating to timing of courts announcement of its ruling on class certification and entry of written memorandum opinion and order certifying class (.50)</u> | | 4.90 $400.00 | $1,960.00 |
| | CYS | office conference with PMB re: documents produced by Skadden (.30) (N/C); reviewed emails from PMB re: same (.20) (N/C) | | 0.50 $240.00 | No Charge |
| 6/9/2016 | PMB | continuing review of Skadden documents (3.50) | | 3.50 $400.00 | $1,400.00 |
| | CYS | office conference with PMB re: revisions to main adversary complaint and relevant information in Skadden documents (.30) | | 0.30 $240.00 | $72.00 |
| 6/10/2016 | CYS | reviewed emails from David Gold and PMB re: conference to discuss privilege log (.10) (N/C) | | 0.10 $240.00 | No Charge |
| 6/14/2016 | PMB | review privilege schedule and identify all documents that were transmitted over the debtor's email system (.20); review and revise master complaint re: inclusion of allegations based on recent disclosures of information, including privilege log and Skadden production of documents and | | 6.80 $400.00 | $2,720.00 |

Andrew J. Maxwell, Trustee
November 08, 2016
Invoice No. 13353
Page 44

| | | | Hours | Amount |
|---|---|---|---|---|
| | | incorporate additional substantive counts into master complaint (5.50); office conference with KAM re: strategy re: separate counts for breach of fiduciary duty, claims against Jeffrey and Daniel relating to breach of fiduciary duty of care and loyalty to the debtor (.80); email exchanges re: conference with Reed Smith and Horizon counsel relating to privilege log (.30) | | |
| 6/14/2016 | CYS | telephone conference with PMB re: preparation for filing adversaries and additional information required for complaints (.20); reviewed emails from PMB and Donna Raine re: debtor's alter ego issues (.10) (N/C); reviewed emails from David Goodsir, David Gold, and PMB re: conferring about privilege log (.10) (N/C) | 0.20 $240.00 | $48.00 |
| | KAM | meeting with PMB--reviewed and revised allegations against Jeffrey and Daniel re: fiduciary duties owed (.80) | 0.80 $375.00 | $300.00 |
| 6/15/2016 | PMB | review materials in preparation for conference call on privilege issues, including privilege log, cases and related materials (.50); conference call with Dan Z and David Gold and David Goodsir of Reed Smith re: privilege claims over production (.70); emails with Donna re: analysis of various distribution schedules and reconciliation of reported distributions that cannot be proved to cash from checking account (.30) | 1.50 $400.00 | $600.00 |
| | CYS | office conference with PMB and KAM re: additional claims against third parties (.10); emailed Mark Radtke re: request for list of individuals receiving health insurance benefits from debtor during chapter 11 phase of bankruptcy (.10) | 0.20 $240.00 | $48.00 |
| 6/16/2016 | PMB | additional research on expectation of privacy in employer emails and company computers (2.30) | 2.30 $400.00 | $920.00 |
| 6/17/2016 | CYS | office conference with PMB re: claims against Tracy Wolfe (.10); reviewed email from PMB to Mark Radtke re: same and document requests (.10) (N/C); reviewed emails from PMB and Andy re: Tracy Wolfe's health insurance (.10) (N/C) | 0.10 $240.00 | $24.00 |
| | KAM | meeting with PMB and CYS re setting up a one-drive or dropbox account and depositing all discovery production in the file on the cloud | 0.30 $375.00 | No Charge |
| 6/18/2016 | PMB | ongoing review of Skadden Arps documents, analyze and incorporate various additional allegations into master complaint (5.70); review and revise substantive counts and incorporate into master complaint (1.40) | 7.10 $400.00 | $2,840.00 |
| 6/19/2016 | PMB | continued review of Skadden Arps documents re: additional fraud allegations relating to Daniel Michael participation in bad faith bankruptcy strategy, review and revisions to complaint (2.20); search Skadden | 5.70 $400.00 | $2,280.00 |

Andrew J. Maxwell, Trustee
November 08, 2016
Invoice No. 13353
Page 45

| | | | Hours | Amount |
|---|---|---|---|---|
| | | documents for complete itemized time records and prepare email to Eric Gorman re: request for detailed billing records (.40); research re: prejudgment remedies in fraudulent transfer and corporate veil cases, review various cases and prepare map for further research and retrieval of underlying documents filed in cases (2.80); review Daniel and Jeffrey deposition relating to testimony about Reed Smith involvement in bankruptcy planning and Bonnen litigation (.30) | | |
| 6/19/2016 | PMB | reviewed Danny and Jeffrey transcripts re: testimony relating to Reed Smith representation (.30); review discovery files re: dates of third-party responses and Horizon Group responses (.40); Skadden document review (.50) | 1.20 $400.00 | $480.00 |
| 6/27/2016 | PMB | research re: single economic units as factor in veil piercing, review various LLC veil piercing and general LLC creditors rights cases (.70); review research recent cases on alter ego claims in LLC Context (2.30) | 3.00 $400.00 | $1,200.00 |
| 6/28/2016 | PMB | ongoing review and revisions to complaint, review of transcripts and related document review (2.50) | 2.50 $400.00 | $1,000.00 |
| 6/29/2016 | PMB | additional legal research re: LLC corporate veil, fiduciary duty and review cases for highlights (2.10); additional review and revisions to master complaint, confirm quotations in documents, and continue document review (1.40) | 3.50 $400.00 | $1,400.00 |
| | KAM | conducted legal research on Lexis on question of Illinois recognizing fiduciary duty owed by a member or manager to a creditor of insolvent LLC; Wedoff recognized same relying on Illinois corporation case and other authorities | 2.10 $375.00 | $787.50 |
| 6/30/2016 | PMB | office conference with CYS and Staci re: current registered agents of various Horizon entities and service of process (.40); review rules re: service on dissolved entities and service on Citibank (.10); review various corporate veil cases and final revisions to complaint (4.30); telephone conference with Donna re: final form of claw back schedules (.20) | 5.00 $400.00 | $2,000.00 |
| 7/5/2016 | CYS | reviewed email from Mark Radtke re: deficient document production and his objections to same (.10) (N/C) | 0.10 $240.00 | No Charge |
| 7/6/2016 | CYS | reviewed email from KAM re: filing fraudulent transfer adversaries (.10) (N/C); reviewed IL Secretary of State's information for dissolved insider entities (.20) | 0.20 $240.00 | $48.00 |

Andrew J. Maxwell, Trustee
November 08, 2016
Invoice No. 13353
Page 46

| | | | Hours | Amount |
|---|---|---|---|---|
| 7/6/2016 | PMB | continue Skadden document review (1.20); telephone conference with Steve Wolfe re: background on case and newly filed adversary proceeding (.60) | 1.80 $400.00 | $720.00 |
| 7/7/2016 | PMB | telephone conference with Donna Raine re: reconciliation of reported distributions that were not traceable to Debtor's cash account (.40) | 0.40 $400.00 | $160.00 |
| | CYS | reviewed email and letter from David Gold re: Reed Smith documents and documents withheld because of alleged work product (.10) | 0.10 $240.00 | $24.00 |
| 7/8/2016 | PMB | office conference with CYS re: service of complaints and strategy for scheduling (.30); review summons and service of summons, conferences with Staci and CYS re: final review and approval and mechanics of service form and certificate of service (.40); continuing second review of Skadden documents, organize documents and prepare outline questions for follow-up deposition (.40) | 1.10 $400.00 | $440.00 |
| 7/9/2016 | PMB | complete secondary review of Skadden documents (1.50); prepare amended complaint re: additional allegations and correct prior counts (1.20); research re: IL UFTA and provisional remedies (.40) | 3.10 $400.00 | $1,240.00 |
| 7/11/2016 | PMB | ongoing review of Reed Smith and Sanford Kahn documents re: coordination and preparation of motion to compel (3.10); review most recent document production by Horizon companies and Reed Smith relating to representation of debtor and Horizon Group companies (1.60); review and revise amended complaint and crosscheck documents to prior allegations, additional research re: recovery of prejudgment interest amendment provides the same (1.40); office conference with CYS re: establishing dropbox production of trustee's documents pending adversary proceedings (.40); review dropbox relating to production of documents (.20) | 6.70 $400.00 | $2,680.00 |
| **(6) Overhead** | | | | |
| 7/12/2016 | PMB | conference with CYS re: dropbox mechanics (.20); conference with CYS re: review of amended complaint re: prejudgment interest and final revisions (.20) | 0.40 $400.00 | $160.00 |
| **(6) Overhead** | | | | |
| 7/13/2016 | KAM | meeting with PMB and CYS re: Citibank subpoena (.10)(N/C) | 0.10 $375.00 | No Charge |
| | KAM | meeting with CYS re: subpoena to BC/BS (.10) | 0.10 $375.00 | No Charge |
| 7/14/2016 | CYS | telephone conference with Andy re: status of filing adversaries (.10) (N/C) | 0.10 $240.00 | No Charge |

Andrew J. Maxwell, Trustee
November 08, 2016
Invoice No. 13353
Page 47

| | | | Hours | Amount |
|---|---|---|---|---|
| 7/15/2016 | PMB | review and revisions to motion to compel production of documents and examinations of Reed Smith and related substantive conversations (2.50); review and additional research re: attorney-client privilege assertions and various waivers (.50) | 3.00 $400.00 | $1,200.00 |
| | PMB | office conference with CYS re: revisions to initial transferee complaint to include additional transferees and questions re: certain transferees including naming the United States of America, Internal Revenue Service and service issues relating to IRS, review and research Florida law re: service on Palm Beach tax collector, review and investigate service on other parties (.70); internet research re: contact information for various endings looting Friends of Israel, Israel Defense Forces (.30) | 1.00 $400.00 | $400.00 |
| | CYS | email exchange with Donna Raine re: cardholder information for Chase MasterCard (.10) | 0.10 $240.00 | $24.00 |
| 7/18/2016 | PMB | review and revisions to motion to compel Reed Smith documents (.40); research re: attorney-client privilege issues, determination of attorney-client relationship and status of multiple capacity parties being exposed to communications (.80) | 1.20 $400.00 | $480.00 |
| | CYS | telephone conference with PMB re: proper addresses for service of summonses and complaints for new adversaries (.20); email exchange with Staci re: same (.20) (N/C) | 0.20 $240.00 | $48.00 |
| 7/19/2016 | CYS | reviewed emails from PMB and David Gold re: status of insiders' privilege log (.10) (N/C) | 0.10 $240.00 | No Charge |
| 7/25/2016 | PMB | continue review of Skadden documents including March 21, 2012 memorandum from Reed Smith and Jeffrey re: relation back issue (.40); ongoing review of documents and assemble exhibits for motion to compel (2.50); review Sanford Kahn production and organize, compare to Skadden production re: additional emails (.50); review and revisions to motion to compel (1.20); office conference with CYS re: status and strategies on discovery (.50); review and revise rule 26 disclosure (.40); email to Dan and David re: request for rule 26 conference (.20) | 5.70 $400.00 | $2,280.00 |
| | CYS | office conference with PMB re: Maxwell / Horizon document production issues, lack of cooperation from respondents, outstanding documents previously requested by subpoena, and additional claims against third parties (.50); reviewed and revised motion to compel document production and testimony (.30) | 0.80 $240.00 | $192.00 |
| 8/1/2016 | PMB | additional review and revisions to motion to compel (.60); research cases relating to attorney-client representation and conflicts with respect to common management of corporate groups (.70); office conference with | 2.20 $400.00 | $880.00 |

Andrew J. Maxwell, Trustee
November 08, 2016
Invoice No. 13353
Page 48

|  |  |  | Hours | Amount |
|---|---|---|---|---|
|  | CYS re: document management and master exhibit lists, integrating multiple sources of emails and correspondence into chronological order (.40); office conference with KAM re: attorney ethical issues with respect to representation of management company for corporate group (.50) |  |  |  |
| 8/2/2016 PMB **(1) No benefit** | review and revisions to motion to compel and continued review of underlying documents (.70); <u>office conference with KAM re: law on implied client representation arising out of beauty contest cases (.30)</u> | 1.00 $400.00 | $400.00 |
| KAM | meeting with PMB re: creation of attorney-client relationship where attorney never retained or subsequently retained (.30)(N/C) | 0.30 $375.00 | No Charge |
| 8/3/2016 PMB **(6) Overhead** | <u>office conference with S. Mohan re: overview of current document management system and integration of additional production into master exhibit lists and technical issues with searching and file names (.30);</u> additional review and revisions to motion to compel (1.40) | 1.70 $400.00 | $680.00 |
| CYS | research re: Bankr. N.D. Ill. L.R. 7037-1 (.10); office conference with PMB re: same and prior conferences to comply with rule (.10) (N/C) | 0.10 $240.00 | $24.00 |
| 8/4/2016 PMB **(5) Lumping** | <u>final review and revisions to motion to compel, review documents and segregate exhibits for uploading (3.20);</u> office conference with CYS re: final review and revisions to motion and segregation of exhibits and mechanics of filing (.20) | 3.40 $400.00 | $1,360.00 |
| CYS | reviewed and revised motion to compel document production and examinations (.30); office conference with PMB re: same (.20) (N/C); prepared exhibits re: same for filing (.20); filed same (.10) | 0.60 $240.00 | $144.00 |
| 8/5/2016 CYS | prepared Exhibits 1 and 17 to motion to compel for refiling (.10); filed same (.10) (N/C) | 0.10 $240.00 | $24.00 |
| PMB | respond to inquiries from counsel re: missing exhibits and follow-up with CYS re: filing missing exhibits with court (.20) | 0.20 $400.00 | $80.00 |
| 8/11/2016 CYS | prepared supplement to motion to compel (.20); filed same (.10) (N/C); telephone conference with PMB re: same, subpoena to Blue Cross, and reply in support of motion to compel (.20); email exchange with PMB re: Caesars adversary against parent corporation (.10) (N/C) | 0.40 $240.00 | $96.00 |
| 8/19/2016 PMB | office conference with CYS re: strategy on HRG management's subpoena, general scope of discovery requests and US Trustee's interest in sanctions motion (.60) | 0.60 $400.00 | $240.00 |

Andrew J. Maxwell, Trustee
November 08, 2016
Invoice No.  13353
Page  49

| | | | Hours | Amount |
|---|---|---|---|---|
| 8/22/2016 | PMB | office conference with CYS re: timing decisions on additional filings (.30) | 0.30 $400.00 | $120.00 |
| | CYS | office conference with PMB re: HRG Realty's failure to respond to subpoena (.10); emailed Mark Radtke re: same (.10) | 0.20 $240.00 | $48.00 |
| 8/23/2016 | PMB | email exchanges with Mark Radtke and representatives re: HRG's compliance with subpoena (.30) | 0.30 $400.00 | $120.00 |
| | CYS | email exchange with Mark Radtke and PMB re: HRG's document production (.10); office conference with PMB re: same (.20) (N/C) | 0.10 $240.00 | $24.00 |
| 8/24/2016 | CYS | office conference with PMB re: his inability to access Yardi system (.10) (N/C) | 0.10 $240.00 | No Charge |
| 8/25/2016 | PMB | review additional attorney-client privilege cases relating to subject matter waiver cases and joint representation cases (.70) | 0.70 $400.00 | $280.00 |
| | CYS | reviewed email from Stephen Bobo re: Reed Smith not representing HRG Realty (.10); reviewed ECF list re: same-Reed Smith attorneys are the only ones who filed appearances for HRG Realty (.10) | 0.20 $240.00 | $48.00 |
| 8/26/2016 | CYS | reviewed email exchange between PMB, Stephen Bobo, and Mark Radtke re: HRG's subpoena compliance (.10) (N/C) | 0.10 $240.00 | No Charge |
| 8/29/2016 | PMB | office conference with CYS re: status, responses to motion to compel re: attorney-client privilege issues and general discovery matters (.60); additional research and review additional attorney-client privilege issues in bankruptcy and email privacy issues (.80) | 1.40 $400.00 | $560.00 |
| | CYS | emailed PMB re: FIDF's document production (.10); office conference with PMB re: same and claim against FIDF (.10) (N/C) | 0.10 $240.00 | $24.00 |
| 8/30/2016 | PMB | office conference with CYS re: filing of remaining adversary proceedings (.40); telephone conference with Steve Bobo re: status of appearance and charge of representation going forward (.20) | 0.60 $400.00 | $240.00 |
| 8/31/2016 | PMB | review response to motion to compel production of documents and authorities cited therein (1.60) | 1.60 $400.00 | $640.00 |
| | CYS | reviewed Jeffrey and Daniel Michael's response to motion to compel (.20); office conference with PMB re: reply in support of same (.20) (N/C); office conference with KAM re: same (.10) (N/C); reviewed Stephen Bobo's motion to withdraw (.10) (N/C); reviewed Reed Smith's response | 0.30 $240.00 | $72.00 |

Andrew J. Maxwell, Trustee
November 08, 2016
Invoice No. 13353
Page 50

| | | | Hours | Amount |
|---|---|---|---|---|
| | | to motion to compel (.10) (N/C); email exchange with Stephanie Poulos re: draft protective order (.10) | | |
| 9/1/2016 | CYS | office conference with PMB re: reply in support of motion to compel (.20) (N/C) | 0.20 $240.00 | No Charge |
| **(6) Overhead** | PMB | attention to administrative matters including updating contact list for all attorneys and parties (.10); conference with CYS re: status of dropbox for document production and related matters (.20) | 0.30 $400.00 | $120.00 |
| **(1) No benefit**  **(1) No benefit** | PMB | email to Steve Bobo re: Jeffrey status as not licensed to practice law in Illinois (.10); review email from Trustee re: Jeffrey Michael's right to practice law and email trustee re: issues relating to withdrawal motion, status of Jeff Michael law license in Illinois (.10); review response to motion to compel and forward to interested parties for comments and perspective on certain state court activity (2.50); review notes and emails with Steve Bobo re: Jeffrey Michael's unauthorized practice, status of trustee's motion to compel re: same (.10); forward response to motion to compel to class counsel for fact checking (.10) | 2.80 $400.00 | $1,120.00 |
| 9/2/2016 **(1) No benefit** | PMB | review Mark Radtke formal response to subpoena on behalf of HRG and documents reflecting payment of health insurance premiums by debtor on behalf of particular employees (.40); telephone conference with Jeff Sobek re: background on Skadden Arps' billing practices and possible deletions of time and tasks (.20) | 0.60 $400.00 | $240.00 |
| | CYS | reviewed email from PMB re: crime-fraud exception to attorney client privilege (.10) (N/C) | 0.10 $240.00 | No Charge |
| **(4) Insufficient Description** **(1) No benefit** | PMB | review and forward emails re: comments on draw and status (.10); telephone conference with Jeff Sobek re: additional background information, status on possible claims against Northern Trust Bank and Michael's strategies in state court litigation (.20) | 0.30 $400.00 | $120.00 |
| 9/6/2016 | PMB | review newsletter and research and retrieve motion to compel production of documents in Caesars Entertainment and review case law cited therein re: crime fraud exception (.20) | 0.20 $400.00 | $80.00 |
| | PMB | conference with CYS re: general case and adversary status and review emails re: rescheduling of deposition and response dates(1.0) | 1.00 $400.00 | $400.00 |
| | CYS | email exchange with David Gold re: further amendments to protective order (.10) | 0.10 $240.00 | $24.00 |

Andrew J. Maxwell, Trustee
November 08, 2016
Invoice No. 13353
Page 51

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 9/7/2016 | PMB | attend hearing on Reed Smith motion to withdraw and conference with Steve Bobo re: same (.40) | 0.40 $400.00 | $160.00 |
|  | CYS | telephone conference with clerk re: rescheduling status hearing (.10) (N/C); emailed PMB and KAM re: same (.10) (N/C) | 0.20 $240.00 | No Charge |
| 9/8/2016 | PMB | review Mark Radtke's formal response to subpoena on behalf of HRT and documents reflecting payment of premiums by debtor on behalf of particular employees (.20); review HRT response to subpoena (.10); conference with CYS re: HRT response and strategy re: extracting responsive documents (.20) | 0.50 $400.00 | $200.00 |
|  | CYS | reviewed email from Mark Radtke and HRG's response to subpoena (.20) (N/C) | 0.20 $240.00 | No Charge |
| 9/9/2016 | PMB | review pleadings and transcripts, revise reply in support of motion to compel production of documents and revisions thereto (3.90); review class counsel's reply in state court relating to Skadden's failure to record time for various tasks reflected in documents, and debtors use of discounted bill to oppose fee award (.40); email exchange with Ken Flaxman re: investigation of analysis of Skadden bills (.10) **(1) No benefit** | 4.40 $400.00 | $1,760.00 |
|  | PMB | email with Ken Flaxman re: possible fraud by Michaels in connection with objection to fee petition in state court (.30); review response to objections to fee petition in state court action re: possible writing off Skadden time otherwise incurred for services (.30) **(1) No benefit** | 0.60 $400.00 | $240.00 |
| 9/12/2016 | PMB | review transcripts and exhibits re: contradictory positions asserted by Michaels and incorporate into reply in support of motion to compel (3.20) | 3.20 $400.00 | $1,280.00 |
| 9/13/2016 | PMB | review additional authorities on fiduciary exception to attorney-client privilege and applicability to our case (.20) | 0.20 $400.00 | $80.00 |
| 9/14/2016 | PMB | email exchange re: ongoing 2004 discovery while an adversary is pending and whether rule supersedes debtor's statutory obligations to cooperate and turnover recorded information (.20); final review and revisions to reply memorandum crosschecking of citations to authorities and record (5.90); email exchanges with David re: request for additional information and supplementation of prior subpoena response and preparation of list of open items (.20); email exchanges with David Gold re: status of subpoena responses (.20); prepare email response re: request for documents relating to financial transactions, insurance claim, tax matters and other related matters (.20); review and revisions to reply in support of motion compel and filing same (.30) | 7.00 $400.00 | $2,800.00 |

Andrew J. Maxwell, Trustee
November 08, 2016
Invoice No. 13353
Page 52

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 9/14/2016 | CYS | reviewed and revised reply in support of motion to compel production and testimony (1.0); additional legal research re: attorney client privilege and fiduciary with dual roles (.50); office conference with PMB re: reply (.20) (N/C); reviewed and revised reply in support of motion to compel re: same and crime-fraud exception (.50); office conference with PMB re: same and filing footnote 6 under seal (.20) (N/C); reviewed emails from David Gold and PMB re: ongoing document production dispute (.20) (N/C); legal research re: debtor's obligation to turn over documents and estate property under Section 542 (.30) | 2.30 $240.00 | $552.00 |
| 9/16/2016 | PMB | office conference with CYS and KAM re: dropbox production of documents (.10); emails with Donna and CYS re: analysis of documents, court case clawback claim i.e. confirming Daniel's credit card paid by debtor's funds (.60) | 0.70 $400.00 | $280.00 |
| **(6) Overhead** |  |  |  |  |
|  | KAM | meeting with CYS and PMB re: setting up online discovery production of all relevant documents to adversary proceedings (.10)(N/C) | 0.10 $375.00 | No Charge |
| 9/20/2016 | KAM | meeting with CYS re: PMB and her telephone conference with ARDC and our Himmel obligation (.20); reviewed insurance application signed by Tracey and related documents from CYS (.10); reviewed and made substantial revisions to ARDC form request for investigation and conducted review of professional rules (1.10) | 1.40 $375.00 | $525.00 |
| **(1) No benefit** **(1) No benefit** |  |  |  |  |
| 9/23/2016 | PMB | office conference with KAM, CYS and Andy Maxwell re: general bankruptcy status, litigation strategies, responsibilities re: reporting misconduct to the ARDC and bankruptcy related misconduct to the United States trustee's office (.50); review motion and proposed sur-reply memorandum on motion to compel and review file and transcripts re: more conflicting testimony (.30); office conference with KAM re: investigation of history of Horizon Realty Group web domain, original registrant is the Debtor, and Michaels' actions taken to conceal ownership of the name (.30); review notice to file sur-reply relating to motion to compel (.10); review emails and conference with CYS re: obligation to report Jeffrey Michael to the ARDC in connection with acts of misconduct connected to the Horizon bankruptcy case (.20) | 1.40 $400.00 | $560.00 |
| **(1) No benefit** |  |  |  |  |
|  | CYS | reviewed Daniel and Jeffrey Michael's motion for leave to file surreply re: motion to compel (.20); office conference with KAM re: response to same (.20); office conference with PMB re: same (.10) (N/C) | 0.40 $240.00 | $96.00 |
|  | KAM | conducted several historical whois searches regarding website registration for Horizon Realty and found that name was registered to debtor years before it was then registered under private status so name of registrant was | 0.60 $375.00 | $225.00 |

Andrew J. Maxwell, Trustee
November 08, 2016
Invoice No. 13353
Page 53

| | | | Hours | Amount |
|---|---|---|---|---|
| | | not publicly available; downloaded and saved pages proving registration history and sent same to PMB | | |
| 9/24/2016 | PMB | review docket re: historical issues re: turnover of documents and records and prepare email to debtor and Horizon Companies re: production of documents relating to ownership of web domain and use of assumed name Horizon Realty Group (.50); review cases pleading actual fraudulent transfer counts, presumptions and burden of proof in cases involving insiders (1.60); prepare email re: request for additional documents based on issues raised in response to motion to compel (.10) | 2.50 $400.00 | $1,000.00 |
| 9/26/2016 | CYS | reviewed email from PMB to Mitchell Knopoff requesting additional documents (.10) (N/C); reviewed email from PMB re: settlement of claim against Tracy Michael (.10) | 0.10 $240.00 | $24.00 |
| | PMB | email to KRD accounts re: request for supplementation of production to include 2015 tax works papers and schedule C for debtors in connection therewith (.10); email Staci re: requesting documents from Illinois Secretary pf State relating to assumed name Horizon Realty Group (.10) | 0.20 $400.00 | $80.00 |
| 9/27/2016 | CYS | office conference with PMB re: claims against other insiders and obtaining information for same (.20) | 0.20 $240.00 | $48.00 |
| | PMB | review materials and additional research relating to fiduciary exception to attorney-client privilege (3.50) | 3.50 $400.00 | $1,400.00 |
| **(1) No benefit** PMB | | review docket entry of appearance by David Goodsir (.10) | 0.10 $400.00 | $40.00 |
| 9/28/2016 | CYS | office conference with PMB and KAM re: possible claims against additional transferees and filing adversaries (.20) | 0.20 $240.00 | $48.00 |
| | PMB | order transcript of August 12, 2015 (.10); review materials and research re: preparation for hearing on motion to compel production of documents and depositions (2.20); attend hearing on motion to compel production of documents (.50) | 2.80 $400.00 | $1,120.00 |
| | PMB | review motion to compel and supporting documents and outline on argument on motion (1.30); review additional case from New York limiting the common interest exception to attorney-client privilege and review applicability to our case (.20); additional research re: fiduciary exception to attorney-client privilege (.30); review Judge Baer's opinion in Kallas v. American Express and determine the applicability to our case (.20) | 2.00 $400.00 | $800.00 |

Andrew J. Maxwell, Trustee
November 08, 2016
Invoice No. 13353
Page 54

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 9/28/2016 KAM **(1) No benefit** | reviewed and corrected applications to be faxed to Springfield for certain information from Illinois Secretary of State's office on assumed names | | 0.10 $375.00 | $37.50 |
| KAM **(1) No benefit** | meeting with documents clerk at Illinois Secretary of State Business Services Office (Chicago) to try to get complete set of documents from SoS re assumed name filings for name Horizon Realty Group as filed by both Debtor and HRG Realty Management LLC; clerk initially was confused because he thought I was the same guy (Marion?) that was in the office earlier that same day or the day before who was asking for the same documents; he then informed me that a complete set would not be available yet in Chicago because HRG Realty Management filed to adopt the assumed name on or about 9/20/16 | | 0.50 $375.00 | $187.50 |
| PMB | meeting with CYS and PMB re: additional claims for which we need to file adversaries (.20)(N/C) | | 0.20 $400.00 | No Charge |
| 9/29/2016 PMB | office conference with CYS re: filing separate motion to strike declaration of Daniel Michael and strategy re: filing additional cases (.40); additional research re: self-serving affidavits and striking affidavit contradicting prior deposition testimony (.40); research re: admissibility of internet documents of web site ownership and state court records (.50) | | 1.30 $400.00 | $520.00 |
| PMB | review case forwarded by Jeff Sobek re: dischargeability of claims in violation of the Chicago Landlord-Tenant Ordinance and possible relevance to claims (.20) | | 0.20 $400.00 | No Charge |
| 9/30/2016 PMB | emails to response from attorneys re: follow-up on the requested documents and deadline for production (.30); office conference with CYS re: status of outstanding document requests, strategy for motion to compel and related issues (.20); review docket entry re: filing of sur reply in opposition to motion compel (.10) (N/C) | | 0.50 $400.00 | $200.00 |
| CYS | reviewed emails from PMB re: status of document production (.10) (N/C); office conference with PMB re: same and insiders' conduct giving rise to additional motion to compel (.20) | | 0.20 $240.00 | $48.00 |
| **Subtotal** | | | **525.40** | **$195,041.00** |
| **Maxwell v Chase** | | | | |
| 8/24/2016 CYS | emailed Donna Raine re: information for payments to Chase and preparation for filing adversary (.10); reviewed documents re: same (.20) | | 0.30 $240.00 | $72.00 |

Andrew J. Maxwell, Trustee
November 08, 2016
Invoice No. 13353
Page 55

| | | | Hours | Amount |
|---|---|---|---|---|
| 9/13/2016 PMB | review CYS email re: open items on Chase credit card claim and request for production of documents relating thereto (.10); conference with CYS and review responses to production of documents relating to payments Chase (.10) | | 0.20 $400.00 | $80.00 |
| CYS | emailed Mark Radtke and David Gold re: request for information about debtor's payments to Chase (.10); reviewed supporting documents re: same (.20) | | 0.30 $240.00 | $72.00 |
| 9/16/2016 CYS | email exchange with Donna Raine re: updated clawback schedules for Chase and supporting documents for same (.10); reviewed documents re: same (.10); | | 0.20 $240.00 | $48.00 |
| PMB | office conference with CYS re: backup on payments to Chase credit card, review backup documentation on distributions and personal expenses (.20); review email exchanges with CYS and Donna re: backup documents and analysis of transfers to Chase and conference re: preparation of complaint to avoid transfers (.30) | | 0.50 $400.00 | $200.00 |
| 9/19/2016 CYS | email exchange with Donna Raine re: information for Chase adversary (.10) | | 0.10 $240.00 | $24.00 |
| **Subtotal** | | | **1.60** | **$496.00** |

**Maxwell v National Union Insurance**

| | | | | |
|---|---|---|---|---|
| 7/15/2016 CYS | reviewed and revised adversary complaint (.20); filed same (.10); prepared appearances (.20); filed same (.10) (N/C) | | 0.50 $240.00 | $120.00 |
| 7/25/2016 CYS | prepared summons service executed for filing (.10); filed same (.10) (N/C) | | 0.10 $240.00 | $24.00 |
| 8/18/2016 KAM | telephone conference with Michelle re extension of time to answer and their request for policy numbers; told her we will be agreeable to extension into early October and will look for information on the policies; passed on message to Carol and Paul to follow up (.20) | | 0.20 $375.00 | $75.00 |
| CYS | office conference with KAM re: defendant's request for extension of time to respond and questions about insurance policy (.10) (N/C); email exchange with Michelle Levitt and Eric Mann re: same and addresses of Michaels' properties for background on claim (.20) | | 0.20 $240.00 | $48.00 |

Andrew J. Maxwell, Trustee
November 08, 2016
Invoice No. 13353
Page 56

| | | | Hours | Amount |
|---|---|---|---|---|
| 9/2/2016 | CYS | drafted agreed motion for extension of time for defendants to respond to complaint (.20); email exchange with Michelle Mann & Eric Levitt re: same (.10); filed same (.10) (N/C) | 0.30 $240.00 | $72.00 |
| 9/6/2016 | PMB | email exchange and conference re: motion for extension of time respond (.10); email exchanges with National Union re: time to answer (.10) | 0.20 $400.00 | No Charge |
| | CYS | drafted motion for extension of time to respond to complaint (.10); email exchange with Michelle Levitt and Eric Manne re: same (.10); filed same (.10) | 0.30 $240.00 | $72.00 |
| 9/14/2016 | PMB | revise and forward trustee's Rule 26 disclosures to National Union (.10) | 0.10 $400.00 | $40.00 |
| 9/28/2016 | CYS | office conference with PMB re: extension of time for defendant's response to complaint (.10) (N/C); email exchange with Michelle Levitt re: same (.10) | 0.10 $240.00 | $24.00 |
| | PMB | review email exchanges with counsel for National Union re: status of extension of time (.10) (N/C); review docket entries continuing motion to compel (.10) | 0.10 $400.00 | $40.00 |
| 9/29/2016 | PMB | review order on extension of time (.10) (N/C) | 0.10 $400.00 | No Charge |
| | CYS | emailed Michelle Levitt re: order granting motion for extension of time to respond to complaint (.10) (N/C) | 0.10 $240.00 | No Charge |
| **Subtotal** | | | **2.30** | **$515.00** |

**Maxwell v Palm Beach Taxing Authority**

| | | | | |
|---|---|---|---|---|
| 7/15/2016 | CYS | reviewed and revised complaint (.30); filed same (.10); prepared appearances (.20); filed same (.10) (N/C) | 0.60 $240.00 | $144.00 |
| 7/25/2016 | CYS | prepared summons service executed for filing (.10); filed same (.10) (N/C) | 0.10 $240.00 | $24.00 |
| 8/4/2016 | PMB | emails and research re: validity of Palm Beach County tax collector conduit defense, review case where defense was raised in US Virgin Islands, but settled without determination on the merits (1.20) | 1.20 $400.00 | $480.00 |
| 8/5/2016 | CYS | email exchange with Orfelia Mayor re: motion for extension of time for defendant to respond to complaint (.10); prepared same (.10) | 0.20 $240.00 | $48.00 |

Andrew J. Maxwell, Trustee
November 08, 2016
Invoice No. 13353
Page 57

| | | | Hours | Amount |
|---|---|---|---|---|
| 8/5/2016 | PMB | email exchanges with Palm Beach County re: possible conduit defense and identification of real parties in interest (.20) | 0.20 $400.00 | $80.00 |
| 8/8/2016 | PMB | research re: whether Palm Beach County tax collector has a conduit defense to fraudulent transfer claims and whether the state and local taxing authorities that ultimately receive the taxes are the proper parties (1.20) | 1.20 $400.00 | $480.00 |
| 8/17/2016 | CYS | email exchange with Orfelia Mayor re: her request for extension of time to respond to complaint (.10) | 0.10 $240.00 | $24.00 |
| 8/18/2016 | KAM | reviewed email PMB received from defendant tax collector identifying other taxing bodies for whom taxes were collected (.10); meeting with PMB to discuss alternative arguments as to the viability of defendant's argument that it is not an initial transferee (.20) | 0.30 $375.00 | $112.50 |
| (3) Duplication | | | | |
| | CYS | reviewed and revised agreed motion for extension of time for defendant to respond to complaint (.10); filed same (.10); reviewed email from Michelle Finkelstein re: taxing authorities from 2013 and 2014 property tax bills (.10); office conference with PMB re: same (.10) (N/C); legal research re: tax collector as proper defendant for adversary (.30); office conference with KAM re: same (.10) (N/C) | 0.60 $240.00 | $144.00 |
| 8/19/2016 | PMB | telephone conference with Susan from Foley and Lardner re: appearance for Palm Beach tax collector and issues relating to section 550 conduit defense and related matters review and forward correspondence to Susan (.30) | 0.30 $400.00 | $120.00 |
| 8/23/2016 | CYS | reviewed list of taxing authorities received from Michelle Finkelstein (.10); research re: organization and contact information for same (.30); office conference with KAM re: whether to file amended complaint (.10); email exchange with PMB re: strategy re: same (.10) | 0.60 $240.00 | $144.00 |
| 8/24/2016 | CYS | office conference with KAM re: whether to amend complaint to add additional defendants (.20); legal research re: Defendant's role as claimant and defendant in other bankruptcy cases (.20); office conference with PMB re: possible addition of defendants (.10) | 0.50 $240.00 | $120.00 |
| | KAM | meeting with CYS re: amending complaint and process of service (.20)(N/C); lexis research on sovereign immunity in bankruptcy cases (Katz decision in US) and research online re: county government structure and ordinances affecting county collector in Florida (1.40); meeting with PMB re: same (.20)(N/C) | 1.40 $375.00 | $525.00 |
| 8/29/2016 | PMB | telephone conference with counsel re: tomorrow's hearing, case status and extension of time (.20) | 0.20 $400.00 | $80.00 |

Andrew J. Maxwell, Trustee
November 08, 2016
Invoice No. 13353
Page 58

| | | | Hours | Amount |
|---|---|---|---|---|
| 9/2/2016 PMB | review draft order and email to trustee re: update, status and conference re: meeting with US trustee (.10) | | 0.10 $400.00 | $40.00 |
| 9/15/2016 PMB | review and revisions to rule 26 disclosures and transmit to counsel for Palm Beach County (.10) | | 0.10 $400.00 | $40.00 |
| CYS | reviewed PMB's email and Rule 26 disclosures (.10) (N/C) | | 0.10 $240.00 | No Charge |
| 9/16/2016 PMB | review email and attach correspondence relating to conduit defense for Palm Beach county tax collector and forward to KAM and CYS re: retrieving prior research on issue (.20); review letter raising conduit defense, review authorities and forward to team re: our analysis (1.10) | | 1.30 $400.00 | $520.00 |
| 9/19/2016 PMB | office conference with KAM and CYS re: results of background research on taxing entities and lack of direct case authorities on whether county tax collector is a conduit to other tax authorities (.30); review research and identification of various parties and strategy re: joinder of parties (.50) | | 0.80 $400.00 | $320.00 |
| KAM | meeting with PMB and CYS re: county tax collector who denies she's anything more than drop-off for taxes due to others; she's one of 4 constitutional offices for the county under Florida law (.30)(N/C) | | 0.30 $375.00 | No Charge |
| 9/20/2016 PMB **(4) Insufficient Description** | review email re: status of defense negotiation (.10) | | 0.10 $400.00 | $40.00 |
| 9/21/2016 PMB | research re: Florida government structures, analysis of taxing entities reflected on Palm Beach County tax bills, collection process and implications for conduit and email to defense counsel re: same (1.60) | | 1.60 $400.00 | $640.00 |
| CYS | reviewed PMB's email re: additional defendants (.10) (N/C) | | 0.10 $240.00 | No Charge |
| 9/23/2016 PMB | research re: Florida government organization and characterization of various taxing authorities reflected in the Michaels real estate tax bills, characterization as the county or state jural bodies, service of process on government officials and agencies in the State of Florida under Florida law (2.50); review and revisions to amended complaint to add beneficiaries of tax payments and review form of summons (.30) | | 2.80 $400.00 | $1,120.00 |
| 9/26/2016 CYS | reviewed email from PMB re: additional defendants (.10) | | 0.10 $240.00 | No Charge |

Andrew J. Maxwell, Trustee
November 08, 2016
Invoice No. 13353
Page 59

| | | | Hours | Amount |
|---|---|---|---|---|
| 9/26/2016 | PMB | additional research and review of conduit cases (1.40); prepare email to defense counsel re: analysis of conduit defense and possible complications in connection with real estate tax collectors (.20) | 1.60 $400.00 | $640.00 |
| | PMB | prepare email and forward Palm Beach County government research to defense counsel (.20); prepare email and forward draft redline amended complaint to defense counsel (.10); review and revisions to amended complaint (.30) | 0.60 $400.00 | $240.00 |
| 9/27/2016 | PMB | conference with CYS re: open issues on identification of taxing authorities and preparation of amended complaint (.20); email to counsel for Palm Beach re: questions relating to state and local school district tax remittance (.20) | 0.40 $400.00 | $160.00 |
| | **Subtotal** | | **17.50** | **$6,285.50** |

**Maxwell v. Addison Reserve**

| | | | | |
|---|---|---|---|---|
| 7/14/2016 | CYS | reviewed and revised adversary complaint (.40); filed same (.10) (N/C); reviewed and downloaded Addison Reserve's annual report with Florida Secretary of State (.10); prepared and filed appearances for KAM and CYS (.10) | 0.60 $240.00 | $144.00 |
| 7/15/2016 | CYS | email exchange with Stuart Herz re: adversary complaint (.10); filed summons service executed (.10) | 0.20 $240.00 | $48.00 |
| 7/19/2016 | PMB | telephone conference with attorney for Addison Reserve Country Club re: possible defenses and settlement (.20); email exchanges with Andy Maxwell re: proposed settlement offer and parameters and strategy for settlement as to initial transferee defendants (.20) | 0.40 $400.00 | $160.00 |
| **(3) Duplication** | CYS | email exchange with Stuart Herz and PMB re: possible settlement (.20); reviewed emails from PMB and Andy Maxwell re: same (.10) (N/C) | 0.20 $240.00 | $48.00 |
| 7/25/2016 | CYS | reviewed email from PMB re: settlement demand (.10) (N/C) | 0.10 $240.00 | No Charge |
| 7/26/2016 | CYS | email exchange with PMB re: amount of settlement demand to Addison Reserve (.10) | 0.10 $240.00 | $24.00 |
| 7/28/2016 | CYS | reviewed emails from Stuart Herz and PMB re: status of settlement (.10) (N/C) | 0.10 $240.00 | No Charge |

Andrew J. Maxwell, Trustee
November 08, 2016
Invoice No. 13353
Page 60

| | | | | Hours | Amount |
|---|---|---|---|---|---|
| 7/29/2016 | CYS | office conference with PMB re: preparing stipulation for extension of time to respond to complaint (.10) | | 0.10 $240.00 | $24.00 |
| 8/4/2016 | CYS | reviewed and revised agreed motion for extension of time to respond to complaint (.10); email exchange with Stuart Herz and PMB re: same and status of settlement offer (.10) | | 0.20 $240.00 | $48.00 |
| 8/5/2016 | CYS | email exchange with Stuart Herz re: agreed motion for extension of time for defendant to respond to complaint (.10); prepared same for filing (.10); filed same (.10) (N/C) | | 0.20 $240.00 | $48.00 |
| 8/23/2016 | CYS | reviewed emails from PMB and Stuart Herz re: status of defendant's settlement offer-he will let us know by Friday (.10) (N/C) | | 0.10 $240.00 | No Charge |
| 9/1/2016 | CYS | reviewed emails from PMB and Jerry Switzer re: settlement (.10) (N/C) | | 0.10 $240.00 | No Charge |
| | PMB | emails with Jerry Switzer re: status of settlement and providing documents relating to extension and transfers (.20) | | 0.20 $400.00 | $80.00 |
| | PMB | forward prior email correspondence with Florida counsel and documents produced by Addison Reserve to Switzer (.10) | | 0.10 $400.00 | $40.00 |
| 9/8/2016 | PMB | email exchanges with Jean Soh re: email correspondence with Florida counsel requesting extension of time (.10); review email from defense counsel re: additional time to respond and possible settlement (.10) | | 0.20 $400.00 | $80.00 |
| 9/9/2016 | PMB | email exchange with Addison Reserve re: extension status of settlement (.10) | | 0.10 $400.00 | $40.00 |
| | PMB **(4) Insufficient Description** | email exchange with counsel re: request for extension and status of settlement offer (.10) | | 0.10 $400.00 | $40.00 |
| 9/13/2016 | PMB | email re: motion for extension of time and settlement (.20); email exchange with Jean Soh re: extension of time (.10) | | 0.30 $400.00 | $120.00 |
| | CYS **(3) Duplication** | reviewed emails from Jean Soh and PMB re: motion for extension of time to respond to complaint and settlement (.10); office conference with PMB re: status of settlement (.20) (N/C) | | 0.10 $240.00 | $24.00 |
| 9/14/2016 | PMB **(3) Duplication** | review notice of motion and motion for further extension of time (.20) | | 0.20 $400.00 | $80.00 |
| 9/15/2016 | PMB | review and revisions to rule 26 disclosures and transmit to counsel for Addison Reserve (.20) | | 0.20 $400.00 | $80.00 |

Andrew J. Maxwell, Trustee
November 08, 2016
Invoice No. 13353
Page 61

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 9/29/2016 | PMB | review docket entry granting extension (.10) (N/C) | 0.10 $400.00 | No Charge |
|  | **Subtotal** |  | **4.00** | **$1,128.00** |
|  | **Maxwell v. Camp Agawak ADV** |  |  |  |
| 7/15/2016 | CYS | reviewed and revised adversary complaint (.20); filed same (.10); prepared appearances (.20); filed same (.10) (N/C); email with Andy re: same (.10) (N/C) | 0.50 $240.00 | $120.00 |
| 7/25/2016 | CYS | prepared summons service executed for filing (.10); filed same (.10) (N/C) | 0.10 $240.00 | $24.00 |
| 8/9/2016 | CYS | email exchange with Brian Fahl re: his appearance and request for extension of time to respond to complaint (.10); email exchange with PMB re: same (.10) (N/C); drafted agreed motion for extension of time to respond to complaint (.10); reviewed and revised Rule 26 disclosures (.20) | 0.40 $240.00 | $96.00 |
| 8/11/2016 | CYS | email exchange with Brian Fahl re: motion for extension of time to respond to complaint (.10) | 0.10 $240.00 | $24.00 |
| 9/15/2016 | PMB | review and revisions to rule 26 disclosures and transmit to counsel for Camp Agawak (.10) | 0.10 $400.00 | $40.00 |
|  | **Subtotal** |  | **1.20** | **$304.00** |
|  | **Maxwell v. Citibank ADV** |  |  |  |
| 7/11/2016 | PMB | revisions of master complaint for initial transferee form with respect to Citibank and research various service issues re: Citibank (1.60) | 1.60 $400.00 | $640.00 |
| 7/12/2016 | PMB | conference with CYS re: review and comments on Citibank form of initial transferee point (.30) | 0.30 $400.00 | $120.00 |
| 7/13/2016 | CYS | reviewed and revised complaint against Citibank (.70); research re: Citibank officer's contact information for service of process (.20); office conference with KAM and PMB re: same (.10) (N/C) | 0.90 $240.00 | $216.00 |
| 7/14/2016 | CYS | telephone conference with Citibank corporate office re: contact information for officer (.10); reviewed and revised complaint (.50); filed same (.10) (N/C); filed amended complaint (.10) (N/C); office conference | 0.70 $240.00 | $168.00 |

Andrew J. Maxwell, Trustee
November 08, 2016
Invoice No. 13353
Page 62

|  |  |  | Hours | Amount |
|---|---|---|---|---|
|  |  | with PMB re: same (.20) (N/C); prepared and filed appearances for KAM and CYS (.10) |  |  |
| 7/15/2016 | CYS | email exchange with Matt Thompson re: amended complaint (.10); filed summons service executed (.10) | 0.20 $240.00 | $48.00 |
| 8/2/2016 | CYS | email exchange with Frank Buckley re: documents in support of complaint (.10) | 0.10 $240.00 | $24.00 |
| 8/3/2016 | CYS | telephone conference with Ms. Blunt from Thompson Coburn re: production of documents through Dropbox (.10); emailed Ms. Blunt re: same (.10) (N/C) | 0.10 $240.00 | $24.00 |
| 8/4/2016 | CYS | email exchange with Frank Buckley re: Citibank's stipulation and motion for extension of time to respond to complaint (.10) | 0.10 $240.00 | $24.00 |
| 9/14/2016 | PMB | revise and forward trustee's disclosures to Citibank (.10) | 0.10 $400.00 | $40.00 |
| 9/15/2016 | CYS | emailed parties re: Dropbox containing our document production (.10) | 0.10 $240.00 | $24.00 |
|  | **Subtotal** |  | **4.20** | **$1,328.00** |

**(6) Overhead**

**Maxwell v. FIDF ADV**

| 7/15/2016 | CYS | reviewed and revised complaint (.30); filed same (.10); prepared appearances (.20); filed same (.10) (N/C) | 0.60 $240.00 | $144.00 |
|---|---|---|---|---|
| 7/25/2016 | CYS | prepared summons service executed for filing (.10); filed same (.10) (N/C) | 0.10 $240.00 | $24.00 |
| 8/22/2016 | PMB | review draft motion for default judgment and draft form of affidavit (.20); office conference with CYS re: form of affidavit and backup for support (.10) | 0.30 $400.00 | $120.00 |
|  | PMB | office conference with CYS and attention to motion for default against FIDF and Donna prove up affidavit (.40); emails and conference with Donna re: affidavit in support of motion for default (.20); conference with Donna re: additional claims against charities and winding up issues (.20) | 0.80 $400.00 | $320.00 |

Andrew J. Maxwell, Trustee
November 08, 2016
Invoice No. 13353
Page 63

| | | | Hours | Amount |
|---|---|---|---|---|
| 8/22/2016 | CYS | drafted motion for default judgment (.30); prepared affidavit of Donna Raine re: same (.30); email exchange with Donna re: same (.10); office conference with PMB re: same and documents previously produced by FIDF (.20) (N/C) | 0.70 $240.00 | $168.00 |
| 8/23/2016 | PMB | review final form of executed affidavit and motion for default (.20) | 0.20 $400.00 | $80.00 |
| | CYS | email exchange with Donna Raine re: exhibits to her affidavit in support of motion for default judgment (.20); reviewed and revised same affidavit (.20); prepared exhibits re: same (.20) | 0.60 $240.00 | $144.00 |
| 8/24/2016 | CYS | reviewed and revised motion for default judgment (.20); prepared proposed order re: same (.10); prepared proposed judgment re: same (.10); filed motion for default (.10); office conference with PMB re: same (.10) (N/C) | 0.50 $240.00 | $120.00 |
| 8/25/2016 | CYS | email exchange with Donna re: documents for prove up of claim (.10) | 0.10 $240.00 | $24.00 |
| 8/26/2016 | PMB | telephone conference Steve Rubin in Proskauer's New York office re: service issues and appearance on behalf of FIDF (.10); telephone conference with Paul Possinger re: appearance and hearing on default motion (10) | 0.20 $400.00 | $80.00 |
| | CYS | office conference with PMB re: agreement to withdraw motion for default judgment and extend time to respond to complaint (.10); reviewed email from Paul Possinger re: same (.10) (N/C) | 0.10 $240.00 | $24.00 |
| 8/29/2016 | PMB | office conference with CYS and research re: service of process address and motion for extension of time (.10); emails re: confirming FIDF move and new address (.20) | 0.30 $400.00 | $120.00 |
| 9/6/2016 | PMB | email exchanges relating to motion for extension of time (.10); review draft motion for extension and email counsel (.10) | 0.20 $400.00 | $80.00 |
| | CYS | drafted motion for extension of time to respond to complaint (.20); emailed Paul Possinger re: same (.10) (N/C); office conference with PMB re: same (.10) (N/C) | 0.20 $240.00 | $48.00 |
| 9/8/2016 | PMB | email with CYS re: docket (.10); review email exchanges with counsel and revisions to order relating to extension of time (.10); review motion and agreed order on stipulation to extend time and revisions (.10) | 0.30 $400.00 | $120.00 |
| | CYS | email exchange with Paul Possinger re: his revisions to agreed motion for extension of time (.10); filed same (.10) | 0.20 $240.00 | $48.00 |

**(4) Insufficient Description**

Andrew J. Maxwell, Trustee
November 08, 2016
Invoice No. 13353
Page 64

| | | | Hours | Amount |
|---|---|---|---|---|
| 9/15/2016 PMB | review and revisions to rule 26 disclosures and transmit to counsel for FIDF (.10) | | 0.10 $400.00 | $40.00 |
| 9/27/2016 PMB | review counsel's email re: request for additional extension conference with CYS and confirm sent (.10) | | 0.10 $400.00 | $40.00 |
| 9/28/2016 PMB | email to defense counsel re: status of order and additional extension (.10) | | 0.10 $400.00 | $40.00 |
| 9/29/2016 PMB | review docket entry granting extension (.10) (N/C) | | 0.10 $400.00 | No Charge |
| **Subtotal** | | | **5.80** | **$1,784.00** |

### Maxwell v. Michael (fraudulent transfer ADV)

| | | | Hours | Amount |
|---|---|---|---|---|
| 6/30/2016 CYS | reviewed and revised fraudulent transfer complaint against debtors' affiliates to make corrections, insert missing information, and add count (3.0); office conference with PMB re: same (.30) (N/C); reviewed and revised Exhibit A re: same (.10); office conference with KAM re: service on dissolved LLCs (.10) (N/C); email exchange with KAM re: same (.10) (N/C) | | 3.10 $240.00 | $744.00 |
| 7/1/2016 CYS | telephone conference with PMB re: final version of complaint (.20); reviewed and revised same (.50); filed same (.10); telephone conference with KAM re: same (.10) | | 0.90 $240.00 | $216.00 |
| 7/5/2016 CYS | office conference with KAM re: logistics for preparation and service of complaints (.10) | | 0.10 $240.00 | $24.00 |
| 7/6/2016 PMB | review adversary docket and docket hearing date, review and revision re: technical amendments (1.30); office conference with CYS re: discovery plan and proposed pretrial order (.30) | | 1.60 $400.00 | $640.00 |
| CYS | reviewed emails from PMB and Jeffrey Michael re: defendants not accepting service of process and Perkins Coie's representation of Tracy Michael (.10) (N/C) | | 0.10 $240.00 | No Charge |
| 7/7/2016 CYS | reviewed email from PMB re: DropBox for document production (.10) (N/C) | | 0.10 $240.00 | No Charge |
| 7/8/2016 CYS | filed certificates of service of process for 26 defendants (.20); reviewed and revised appearances (.10); filed same (.10) (N/C) | | 0.30 $240.00 | $72.00 |

Andrew J. Maxwell, Trustee
November 08, 2016
Invoice No. 13353
Page 65

| | | | Hours | Amount |
|---|---|---|---|---|
| 7/11/2016 | CYS | legal research re: alter ego claim (.40); reviewed and revised amended complaint (.50); office conference with PMB re: same and possible further amendments (.10) (N/C) | 0.90 $240.00 | $216.00 |
| 7/12/2016 | CYS | reviewed and revised amended complaint (.50); office conference with PMB re: same (.20) (N/C) | 0.50 $240.00 | $120.00 |
| 7/13/2016 | CYS | reviewed and revised amended complaint (.30); filed same (.10) (N/C); prepared certificate of service re: same (.20); filed same (.10) (N/C) | 0.50 $240.00 | $120.00 |
| 7/21/2016 | CYS | reviewed defendants' motion for extension of time-requests 75 days (.10); email exchange with PMB re: same, receiver, and prejudgment attachment (.10) (N/C) | 0.10 $240.00 | $24.00 |
| 7/22/2016 | CYS | reviewed and revised initial Rule 26 disclosures (.20) | 0.20 $240.00 | $48.00 |
| 7/25/2016 | CYS | reviewed and revised Rule 26 disclosures (.30); office conference with PMB re: same and defendants' motion for extension of time (.20) (N/C) | 0.30 $240.00 | $72.00 |
| 7/27/2016 | PMB | attend hearing on defendant's motion to extend time to answer (.50); follow-up conference with Dan, David and Bob re: Rule 26 discovery conference and planning and scheduling (1.30) | 1.80 $400.00 | $720.00 |
| | CYS | office conference with PMB re: defendants' motion for extension of time (.10) (N/C) | 0.10 $240.00 | No Charge |
| 7/28/2016 | PMB | attend hearing and conferences with parties (4.30); review materials and pretrial preparation (1.60) | 5.90 $400.00 | $2,360.00 |
| 7/29/2016 | CYS | office conference with PMB re: Rule 26 conference and discovery requests to defendants (.10) | 0.10 $240.00 | $24.00 |
| 8/2/2016 | PMB | final review and revisions to rule 26 disclosures (1.20); review David Gold email re: rule 26 conference and scheduling (.10) | 1.30 $400.00 | $520.00 |
| | CYS | reviewed and revised final version of Rule 26 disclosures (.30); office conference with PMB re: same and discovery plan (.20); emailed David Gold and Dan Zazove re: same (.10); reviewed PMB's email exchange with David re: same (.10) (N/C) | 0.60 $240.00 | $144.00 |
| | KAM | reviewed email from Perkins Coie denying that Rule 26 conference took place; met with PMB and discussed response to same | 0.20 $375.00 | No Charge |

**(4) Insufficient Description**

Andrew J. Maxwell, Trustee
November 08, 2016
Invoice No. 13353
Page 66

| | | | Hours | Amount |
|---|---|---|---|---|
| 8/2/2016 | KAM | reviewed PMB's email re Rule 26 conference and proposed scheduling of discovery | 0.10 $375.00 | No Charge |
| 8/5/2016 | PMB | office conference with KAM re: strategy and status of discovery and moving forward on trial and summary judgment tracks (.60) | 0.60 $400.00 | $240.00 |
| **(1) No benefit** | PMB | review and prepare discovery requests relating to production of documents and entry upon land for purposes of sampling and analysis (.20) | 0.20 $400.00 | $80.00 |
| | CYS | reviewed email from David Gold re: Rule 26 conference-he doesn't want to have one yet (.10) (N/C); office conference with PMB re: same (.10) (N/C) | 0.20 $240.00 | No Charge |
| | KAM | meeting with PMB re: litigation strategy to be employed (.60)(N/C) | 0.60 $375.00 | No Charge |
| 8/8/2016 | PMB | email exchange with David Gold re: failure to participate in Rule 26 conference (.10) | 0.10 $400.00 | $40.00 |
| | CYS | reviewed emails from PMB and David Gold re: discovery dispute (.10) (N/C) | 0.10 $240.00 | No Charge |
| 8/19/2016 **(1) No benefit** | PMB | review Judge Barnes' decision in *Equipment Acquisition* case relating to pleading elements of actual fraudulent transfer (.30) | 0.30 $400.00 | $120.00 |
| 8/30/2016 | PMB | attend hearing on status and various non-insider adversaries and conference with opposing counsel (.70); review rule 26 disclosures, provide instructions to Staci re: service (.30) | 1.00 $400.00 | $400.00 |
| 9/7/2016 | PMB | emails re: courts rescheduling of status hearing on various adversaries (.10) | 0.10 $400.00 | $40.00 |
| 9/15/2016 | PMB | review and revisions to Trustee's Rule 26 initial disclosures (.30) | 0.30 $400.00 | $120.00 |
| 9/19/2016 | PMB | office conference with KAM and CYS re: current status and strategy re: pressing the case forward and strategy for seeking summary determination on critical fraudulent transfer issues and contract claims (.60) | 0.60 $400.00 | $240.00 |
| | KAM | meeting with PMB and CYS re: litigation strategy (.60)(N/C) | 0.60 $375.00 | No Charge |
| | **Subtotal** | | **23.50** | **$7,344.00** |

Andrew J. Maxwell, Trustee
November 08, 2016
Invoice No. 13353
Page 67

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| | **Maxwell v. United States** | | | |
| 7/15/2016 | CYS | email exchange with KAM and PMB re: complaint (.20) (N/C); office conference with PMB re: same (.10) (N/C); reviewed and revised same (.30); filed same (.10); prepared appearances (.20); filed same (.10) (N/C) | 0.60 $240.00 | $144.00 |
| 8/2/2016 | CYS | telephone conference with Mary Stallings re: her request for transcripts for 341 meeting and Rule 2004 exam and request for extension of time to respond to complaint (.20); emailed Mary re: same (.10) | 0.30 $240.00 | $72.00 |
| 8/4/2016 | CYS | reviewed and revised agreed motion for extension of time to respond to complaint (.10); prepared proposed order re: same (.10); emailed Mary Stallings re: same (.10) | 0.30 $240.00 | $72.00 |
| 8/5/2016 | CYS | email exchange with Mary Stallings re: motion for extension of time for defendant to respond to complaint (.10); prepared same for filing (.10); filed same (.10) (N/C) | 0.20 $240.00 | $48.00 |
| 8/8/2016 | CYS | telephone conference with Mary at U.S. Attorney's office re: status of service (.10); reviewed electronic tracking information for certified mailing (.10); filed summons service executed (.10) | 0.30 $240.00 | $72.00 |
| 8/29/2016 | CYS | email exchange with Mary Stallings re: summons service executed (.10) | 0.10 $240.00 | $24.00 |
| | **Subtotal** | | **1.80** | **$432.00** |
| | **Special Counsel & Professional Retention** | | | |
| 10/2/2015 | CYS | email exchange with Donna Raine re: application to employ (.20); telephone conference with Donna and PMB re: same (.10) | 0.30 $240.00 | $72.00 |
| | PMB | telephone conference with Donna and CYS re: employment (.10) (N/C) | 0.10 $400.00 | No Charge |
| 10/5/2015 | CYS | reviewed and revised application to employ Donna Raine (.20); reviewed and revised affidavit for same (.20); emailed Donna re: same (.10); office conference with PMB re: same (.20) | 0.70 $240.00 | $168.00 |
| | PMB | emails and review draft documents re: Donna's employment as accountant to the trustee (.20) | 0.20 $400.00 | $80.00 |
| 10/7/2015 | CYS | email exchange with Donna Raine re: application to employ (.20) | 0.20 $240.00 | $48.00 |

Andrew J. Maxwell, Trustee
November 08, 2016
Invoice No. 13353
Page 68

| | | | Hours | Amount |
|---|---|---|---|---|
| 10/8/2015 | CYS | reviewed and revised application to employ Donna Raine (.20); emailed Andy re: same (.10) | 0.30 $240.00 | $72.00 |
| | PMB | conference with CYS and review documents related application to employ Donna as trustee's accountant (.20) | 0.20 $400.00 | $80.00 |
| 10/19/2015 | CYS | emailed Andy re: application to employ Donna Raine (.10) (N/C) | 0.10 $240.00 | No Charge |
| 10/20/2015 | CYS | prepared application to employ Donna Raine for filing (.10); filed same (.10); email exchange with Donna re: same (.10) (N/C) | 0.20 $240.00 | $48.00 |
| | PMB | review and revisions to application to retain Donna as accountant (.10); office conference with CYS re: filing of application to retain Donna as trustee's litigation accountant (.20)(N/C) | 0.10 $400.00 | $40.00 |
| 11/2/2015 | PMB | office conference with CYS re: response to Mark Radtke email re: inquiries relating to retention of Donna by the trustee (.10); <u>email exchanges with Jeff Sobek re: Donna's agreement with class counsel re: investigation into Horizon Group and disclosure in application to employ with Donna (.10)</u><br>**(1) No benefit** | 0.20 $400.00 | $80.00 |
| 11/3/2015 | PMB | review Donna's retention letter (.10) | 0.10 $400.00 | $40.00 |
| | CYS | email exchange with Mark Radtke re: his request for documents re: application to employ Donna Raine and IRS issue of class counsel (.10); <u>email exchange with Jeff Sobek re: same (.10)</u>; email exchange with Donna re: engagement letter (.10) (N/C)<br>**(1) No benefit** | 0.20 $240.00 | $48.00 |
| 11/4/2015 | PMB | attend hearing on retention of accountants and review materials for accountant (.60) | 0.60 $400.00 | $240.00 |
| | PMB | emails with CYS and attention to Horizon engagement letter for Donna (.20) | 0.20 $400.00 | $80.00 |
| 11/5/2015 | CYS | email exchange with Donna Raine re: order granting application to employ her (.10) (N/C) | 0.10 $240.00 | No Charge |
| | **Subtotal** | | **3.80** | **$1,096.00** |

Andrew J. Maxwell, Trustee
November 08, 2016
Invoice No. 13353
Page 69

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| **Tracy Michael Wolfe** | | | | |
| 6/5/2016 | PMB | review internal emails and documents relating to possibility that Tracy Michael was receiving health insurance company from the Debtor (.30); emails to Donna re: same (.10) | 0.40<br>$400.00 | $160.00 |
| 6/6/2016 | CYS | office conference with PMB re: claims against Tracy Wolfe and pursuing same (.20); legal research re: same (.30); reviewed emails from PMB requesting confirmation about Tracy's relationship with debtor (.10) (N/C) | 0.50<br>$240.00 | $120.00 |
|  | PMB | review information and conference with CYS re: possible payment of Tracy Michael Wolfe's health insurance by debtor, consequences of nondisclosure, investigation re: Tracy Wolfe (.50); review emails from Donna re: tracing health insurance payments (.10); review transcripts confirming that Tracy Wolfe had no association with debtor (.30); prepare email to Mark and David re: confirming that Tracy Wolfe had no association with the debtor (.20) | 1.10<br>$400.00 | $440.00 |
| 6/7/2016 | CYS | office conference with PMB re: same and claims against Tracy Wolfe (.20) (N/C) | 0.20<br>$240.00 | No Charge |
| 6/14/2016 | PMB | email exchanges with debtor's counsel and Michael's counsel re: Tracy Michael's relationship with the debtor (.30); emails with CYS re: contact with Tracy re: the Debtor's payment of her family's health insurance (.10) | 0.40<br>$400.00 | $160.00 |
|  | CYS | email exchange with PMB re: obtaining information from Tracy Wolfe re: debtor's payments for her health insurance (.10) (N/C) | 0.10<br>$240.00 | No Charge |
| 6/15/2016 | CYS | telephone conference with Tracy Michael Wolfe re: debtor's payment of her health insurance (.10); emailed Tracy re: same (.10); office conference with PMB re: same (.10) | 0.30<br>$240.00 | $72.00 |
| 6/17/2016 | PMB | conference with CYS, review files re: Tracy Michael Wolfe insurance payments (.20); email to Mark and David re: request for turnover of documents relating to payment of Tracy Michael Wolfe's health insurance premiums and related matters (.10) | 0.30<br>$400.00 | $120.00 |
| 6/18/2016 | PMB | attention to research and document review re: debtor's payment of Tracy Michael's health insurance, disclosure to debtor's counsel and nondisclosure in the schedules and statement of financial affairs (1.10); email to Mark and David re: same (.20) | 1.30<br>$400.00 | $520.00 |
| 6/19/2016 | PMB | review Alagna email to Mark Reiser re: health insurance premiums (.10) | 0.10<br>$400.00 | $40.00 |

Andrew J. Maxwell, Trustee
November 08, 2016
Invoice No. 13353
Page 70

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 6/19/2016 | PMB | review emails and discovery of November 2014 Jude email discussing debtor's payment of Tracy Michael's health insurance (.10) | 0.10 $400.00 | $40.00 |
| 7/1/2016 | CYS | reviewed emails from Mark Radtke and PMB re: debtor's payment of Tracy's health insurance (.10) (N/C) | 0.10 $240.00 | No Charge |
| 7/5/2016 | CYS | office conference with PMB re: necessity of Rule 2004 subpoenas on Blue Cross and Tracy Michael because of debtor's lack of cooperation (.20); reviewed and revised motion to authorize same (.30); filed same (.10) (N/C); email exchange with Mark Radtke re: request for information about debtor's payment of Tracy Michael's health insurance (.10); telephone conference with Michelle Meier from Rosenthal Brothers Insurance re: same-she already told the debtor to log in to the BCBS account; she doesn't have the information (.20) | 0.80 $240.00 | No Charge |
| 7/6/2016 | PMB | review emails and conferences with CYS re: ongoing investigation into whether debtor was paying Tracy Michael's insurance premiums and for what periods (.30); office conference with CYS re: 2004 examination versus deposition in adversary re: investigation of Tracy Michael and review cases re: conflicting positions (.20); follow-up office conference with CYS re: subpoena to Blue Cross Blue Shield, service of same and possible additional discovery needed in connection with the investigation of Tracy Michael's relationship with debtor (.30) | 0.80 $400.00 | $320.00 |
|  | CYS | prepared supplemental certificate of service for R. 2004 motion and filed same (.20); office conference with PMB re: service of process on Blue Cross (.20) (N/C); telephone conference with Blue Cross re: same and contact information for legal department (.20) | 0.40 $240.00 | $96.00 |
| 7/7/2016 | PMB | email exchanges and conference with CYS re: rule 2004 subpoenas to Blue Cross Blue Shield and Tracy Michael Wolfe (.30); research re: availability of 2004 examination while adversary proceedings are pending (.30) | 0.60 $400.00 | $240.00 |
| 7/13/2016 | CYS | prepared subpoena and rider on Health Care Services (Blue Cross) (.30); office conference with KAM re: same (.10) (N/C); prepared notice of intent to serve same (.10); emailed parties re: same (.10) (N/C); prepared subpoena to Tracy H. Wolfe (.20); prepared notice of intent to serve same (.10); emailed parties re: same (.10) (N/C) | 0.70 $240.00 | $168.00 |
| 7/14/2016 | PMB | conference with CYS re: service of subpoenas on Blue Cross Blue Shield relating to debtor's payment of Stacey Michael's health insurance (.30) | 0.30 $400.00 | $120.00 |
| 7/22/2016 | CYS | reviewed emails from PMB re: Blue Cross's request for documents and extension of time to respond to subpoena (.10) (N/C) | 0.10 $240.00 | No Charge |

Andrew J. Maxwell, Trustee
November 08, 2016
Invoice No. 13353
Page 71

| | | | Hours | Amount |
|---|---|---|---|---|
| 7/27/2016 | CYS | email exchange with Dan Zazove re: Tracy Wolfe's Rule 2004 exam (.10); email exchange with PMB re: same (.10) (N/C); reviewed email from PMB re: Blue Cross's document production deadline (.10) (N/C) | 0.10 $240.00 | $24.00 |
| 8/3/2016 | CYS | email exchange with Tracy Wolfe re: new dates for her deposition and document production deadline (.10) | 0.10 $240.00 | $24.00 |
| 8/5/2016 | CYS | email exchange with David Gold re: Tracy H. Wolfe's deadline to produce documents and his firm's representation of her (.10) | 0.10 $240.00 | $24.00 |
| 8/8/2016 | CYS | email exchange with David Gold re: rescheduling start time of Tracy Wolfe's Rule 2004 exam (.10) | 0.10 $240.00 | $24.00 |
| 8/9/2016 | CYS | email exchange with Staci re: rescheduling Tracy Wolfe's Rule 2004 exam (.10) (N/C); emailed Maria Wiedenaar re: Blue Cross's response to subpoena (.10) (N/C) | 0.20 $240.00 | No Charge |
| 8/10/2016 | CYS | email exchange with Norman Beck re: his issues with subpoena to Blue Cross (.10); reviewed letter from Norman re: same (.10) (N/C) | 0.10 $240.00 | $24.00 |
| 8/11/2016 | CYS | email exchange with Norman Beck re: subpoena to Blue Cross (.20); email exchange with David Gold re: same, Tracy's medical information, and form protective order (.20) | 0.40 $240.00 | $96.00 |
| 8/15/2016 | CYS | email exchange with David Gold re: redaction of Tracy Wolfe's medical information in Blue Cross's production (.10) | 0.10 $240.00 | $24.00 |
| 8/19/2016 | CYS | reviewed email from Maria Wiedenaar re: agreed parameters for Blue Cross's document production (.10); reviewed email from PMB re: same and debtor's payment of Tracy Wolfe's health insurance premiums (.10) (N/C) | 0.10 $240.00 | $24.00 |
| 8/29/2016 | PMB | telephone conference with Blue Cross Blue Shield attorneys re: general rules on participant eligibility and status of document production and comments on the order (.40) | 0.40 $400.00 | $160.00 |
| 8/31/2016 | PMB | telephone conference with Joe Baldi re: his representation of Tracy Michael, document production, and possible settlement (.30) | 0.30 $400.00 | $120.00 |
| 9/1/2016 | PMB | email exchange with Joe Baldi re: his entry in case and emails to Blue Cross Blue Shield re: protective order and status (.20); emails re: Joe Baldi's entry into case and status of Dan's firm withdrawal (.20); review email exchanges with Blue Cross attorneys and others re: protective order and Joe Baldi's entry into case (.20); review Blue Cross redline comments on order (.10) | 0.70 $400.00 | $280.00 |

(3) Duplication

Andrew J. Maxwell, Trustee
November 08, 2016
Invoice No. 13353
Page 72

|            |      |                                                                                                                                                                                                                                                                                                                                                                                      | Hours | Amount |
|------------|------|----|----|----|
| 9/1/2016   | CYS  | email exchange with Stephanie Poulos re: Blue Cross's comments and questions about form protective order (.20); emailed parties to proposed protective order re: same (.10) | 0.30 $240.00 | $72.00 |
|            | PMB  | confirm Joe Baldi's representation of Tracy (.10) | 0.10 $400.00 | $40.00 |

**(3) Duplication**

|            |      |                                                                                                                                                                                                                                                                                                                                                                                      | Hours | Amount |
|------------|------|----|----|----|
| 9/2/2016   | PMB  | conferences with CYS and Joe Baldi and review emails re: correspondence on Tracy matter (.10); conference with CYS and Joe and forward additional information to Joe re: possible claims against Tracy Michael (.30) | 0.40 $400.00 | $160.00 |
|            | CYS  | emailed Joe Baldi re: information about claim against Tracy Michael and prior email exchanges with Mark Radtke and David Gold re: same (.20); office conference with PMB re: same (.10)(N/C); email exchange with David Gold re: Blue Cross's suggested amendments to draft protecive order (.10) | 0.30 $240.00 | $72.00 |
| 9/8/2016   | PMB  | review emails from Mark re: background on Blue Cross benefits and related documents (.20); review email exchanges re: draft protective order and draft protective order (.10); email exchange re: health plan documents (.10); conference with CYS and review email and chart re: debtor's transfers to Blue Cross for Tracy and Jeffrey Michael (.20); review David's comments on protective order (.10); review Mark's email re: insurance benefits, summary of benefits and sample plan (.10) | 0.80 $400.00 | $320.00 |
|            | PMB  | conference with CYS re: charts and analysis of Jeffrey and Tracy health insurance payments by debtor (.20) | 0.20 $400.00 | $80.00 |

**(3) Duplication**

|            |      |                                                                                                                                                                                                                                                                                                                                                                                      | Hours | Amount |
|------------|------|----|----|----|
|            | CYS  | telephone conference with Joe Baldi and PMB re: Tracy Wolfe's request to reschedule Rule 2004 exam and status of document production (.20); reviewed and revised protective order (.20); office conference with PMB re: same (.20) (N/C); email exchange with Stephanie Poulos and David Gold re: amendments to protective order and background for same (.30); reviewed emails and documents received from Mark Radtke re: Blue Cross payments (.30); email exchange with Joe Baldi re: same (.10) (N/C); office conference with PMB re: same (.20) (N/C) | 1.00 $240.00 | $240.00 |
| 9/9/2016   | PMB  | telephone conference and email exchanges with Joe Baldi re: background on case and various claims and settlement parameters (.20); conference with CYS and select various relevant documents for Joe's evaluation (.20); conference with CYS, review summary analysis on behalf of Tracy Michael and CYS email to Joe re: same (.20); email to Joe Baldi re: point of insolvency and evidence of debtor's actual intent to delay, hinder and fraud creditors (.10); review CYS's email re: providing Joe with various documents for his client (.10); review Joe's email re: Horizon's defense to | 1.10 $400.00 | $440.00 |

**(3) Duplication**

Andrew J. Maxwell, Trustee
November 08, 2016
Invoice No. 13353
Page 73

| | | | Hours | Amount |
|---|---|---|---|---|
| | | the claims (.10); review CYS's email re: Joe's summary of debtor's payments (.20) | | |
| 9/9/2016 | CYS | email exchange with Joe Baldi and PMB re: claim against Tracy Michael and our support for same (.20); office conference with PMB re: same (.20) (N/C); reviewed and revised summary of debtor's payments for Tracy and Jeffrey's health insurance premiums (.30); email exchange with Stephanie Poulos re: her suggested revisions to protective order (.10); reviewed and revised same (.10) | 0.70 $240.00 | $168.00 |
| 9/12/2016 | CYS | legal research re: improper postpetition transfers and health insurance fraud (.50); office conference with PMB re: same and settlement negotiations for claims against Tracy Michael (.20) | 0.70 $240.00 | $168.00 |
| 9/13/2016 | PMB | conference with CYS re: scheduling continued dates for Tracy Michael examination (.20); conference with CYS re: scheduling Tracy Michael deposition (.10) | 0.30 $400.00 | $120.00 |
| **(3) Duplication** | | | | |
| | CYS | reviewed documents re: claim against Tracy Wolfe and Blue Cross (.30); email exchange with Joe Baldi re: Tracy Michael's deposition (.10) | 0.40 $240.00 | $96.00 |
| 9/14/2016 | PMB | review Mark Radtke's email with the attached documentation relating to Tracy Michaels' application for health insurance (.10); conference with CYS re: confirmation of Tracy's misrepresentation of employment status (.10); conference with CYS re: confirmation of misrepresentation of employment status (.20) | 0.40 $400.00 | $160.00 |
| | PMB | review email re: production of documents relating to debtor's payment of Tracy Michaels' health insurance and commence review of same (.10) | 0.10 $400.00 | $40.00 |
| | CYS | reviewed email and additional document from Mark Radtke re: Tracy Wolfe's health insurance (.10); email exchange with Stephanie Poulos re: Blue Cross's requested amendments to protective order (.20) | 0.30 $240.00 | $72.00 |
| 9/15/2016 | PMB | telephone conference with Joe Baldi re: document production relating to Tracy Michael claims, cancellation of 2004 examination and settlement status prior to filing action (.30); office conference with Carol and telephone conference to ARDC re: ethical violations and reporting obligations (.30); office conference with KAM re: state law claims against Tracy Michael relating to debtor's payment of her health insurance benefits and claims for restitution, quantum meruit and related matters (.50); conference with CYS and email re: defense counsel's request for unredacted version of memorandum (.10) | 1.20 $400.00 | $480.00 |
| **(1) No benefit** | | | | |

Andrew J. Maxwell, Trustee
November 08, 2016
Invoice No. 13353
Page 74

| | | | Hours | Amount |
|---|---|---|---|---|
| 9/15/2016 | PMB | review emails relating to updating issues on protective order and conference with CYS re: same (.20); conference with CYS re: cancellation of Tracy Michael deposition and conference with Joe (.10); review emails re: updated form of protective order (.10) | 0.40 $400.00 | $160.00 |
| | CYS | office conference with PMB re: subpoena to Blue Cross and canceling Tracy Michael's deposition in light of documents finally received from debtor (.20); email exchange with Stephanie Poulos re: updated draft of protective order (.10); email exchange with David Gold re: unredacted copy of reply in support of motion to compel (.10); <u>office conference with PMB and KAM re: criminal issues re: same (.30);</u> legal research re: health insurance fraud and ghost health insurance scheme (.50) | 1.20 $240.00 | $288.00 |
| | KAM | meeting with PMB re: claims against Tracy (.50)(N/C); meeting with PMB and CYS re: criminal issues that may be involved (.30)(N/C) | 0.80 $375.00 | No Charge |
| 9/16/2016 | PMB | email exchanges re: issues on Blue Cross Blue Shield protective order (.10); emails re: terms of protective order re: Blue Cross Blue Shield subpoena (.20) | 0.30 $400.00 | $120.00 |
| 9/17/2016 | PMB | review email exchanges re: form of protective order and requested presumption of confidentiality over deposition transcripts and resolution of disputes re: same (.20); email exchanges re: negotiation of protective order for Blue Cross subpoena production (.20) | 0.40 $400.00 | $160.00 |
| 9/19/2016 | PMB | <u>office conference with KAM and CYS re: possible ARDC and criminal referral obligation re: tax, wire and healthcare fraud in connection with Tracy Michael incident and trustee's duty to report to United States attorney (.50);</u> review emails re: discovery conference with Blue Cross Blue Shield parties, Tracy and debtor entities relating to health insurance payments(.10) | 0.60 $400.00 | $240.00 |
| | CYS | email exchange with Stephanie Poulos, Jade Lambert, and David Gold re: remaining issues with draft protective order and conference call re: same (.10); office conference with PMB re: issue of transcripts in protective order (.10) | 0.20 $240.00 | $48.00 |
| | CYS | office conference with PMB and KAM re: claims against Tracy Wolfe and Blue Cross and filing adversary re: same (.30); telephone conference with Joe Baldi re: protective order and possible settlement with Tracy (.10) | 0.40 $240.00 | $96.00 |
| 9/20/2016 | PMB | conference with CYS re: drafting of complaint against Tracy Michael and settlement (.30); telephone conference with Joe Baldi re: settlement offer and mechanics (.20); telephone conferences and emails to trustee re: settlement (.10); follow-up telephone conference with Joe re: settlement proposal and review Joe's email confirming same and request for stay of | 0.90 $400.00 | $360.00 |

**(1) No benefit** *(beside CYS entry)*

**(1) No benefit** *(beside 9/19/2016 PMB entry)*

Andrew J. Maxwell, Trustee
November 08, 2016
Invoice No. 13353
Page 75

|  |  |  | Hours | Amount |
|---|---|---|---|---|
|  |  | Blue Cross Blue Shield discovery (.20); email to trustee re: Tracy settlement offer (.10) |  |  |
| 9/20/2016 | CYS | prepared ARDC request for investigation (.60); prepared exhibits for same (.30); office conference with KAM re: same (.10) (N/C); office conference with PMB re: negotiation of Tracy Wolfe's settlement offer (.10) | 1.00 $240.00 | $240.00 |
| **(1) No benefit** |  |  |  |  |
| 9/21/2016 | PMB | review Blue Cross email re: stay of discovery and response pending settlement resolution (.10) | 0.10 $400.00 | $40.00 |
|  | CYS | reviewed email from Stephanie Poulos re: status of Blue Cross's document production (.10) | 0.10 $240.00 | $24.00 |
|  | CYS | office conference with PMB re: settlement counteroffer to Joe Baldi for Tracy Wolfe (.10) | 0.10 $240.00 | $24.00 |
| 9/22/2016 | CYS | emailed Andy re: settlement counteroffer in response to Tracy Michael's offer (.10); reviewed and revised IARDC request for investigation (.30); office conference with KAM re: same (.20) (N/C) | 0.40 $240.00 | $96.00 |
|  | PMB | conference with CYS re: review of emails to trustee re: status of Tracy Michael settlement negotiations (.10) | 0.10 $400.00 | $40.00 |
| 9/23/2016 | PMB | office conference with CYS and KAM re: duty to report Tracy Michael misconduct to the ARDC (.50); review draft notices to the ARDC (.30); conference with KAM re: interplay between ethical rules and trustee's duty to maximize estate (.20) | 1.00 $400.00 | $400.00 |
| **(1) No benefit** |  |  |  |  |
|  | CYS | office conference with KAM re: request for investigation to ARDC re: Tracy Michael (.30); office conference with Andy, PMB, and KAM re: same (.50); telephone conference with KAM and Joe Baldi re: same (.10); telephone conference with ARDC re: whether we also have an obligation to report Jeffrey (.20); legal research re: same and possible additional criminal issues (.40); office conference with PMB re: same (.10) (N/C); email exchange with Andy, PMB, and KAM re: same (.10) | 1.60 $240.00 | $384.00 |
| **(1) No benefit** |  |  |  |  |
|  | KAM | telephone conference with trustee re: Himmel obligations and Tracy situation in light of settlement discussions (.30); meeting with trustee, PMB and CYS re: same and other obligations trustee may have re: the situation (.50); reviewed and produced final request for investigation (.20)(N/C); telephone conference with Joe Baldi and hand delivered copy of request for investigation to Joe Baldi and informed him of ARDC's advising us of Himmel obligation and my conclusion that under Himmel we should report situation to ARDC before any settlement discussions proceed further or are consummated (.50) | 1.30 $375.00 | $487.50 |
| **(1) No benefit** |  |  |  |  |

Andrew J. Maxwell, Trustee
November 08, 2016
Invoice No. 13353
Page 76

| | | | Hours | Amount |
|---|---|---|---|---|
| 9/26/2016 | PMB | telephone conference with Joe Baldi re: settlement of Tracy claim (.10); conference with CYS re: preparation of settlement documents (.10); prepare email to trustee re: report of status of Tracy settlement and approval (.10) | 0.30 $400.00 | $120.00 |
| 9/27/2016 | PMB | office conference with CYS and review draft motion settlement agreement (.20); review CYS's draft emails of motion and settlement agreement (.30) | 0.50 $400.00 | $200.00 |
| | CYS | office conference with PMB re: settlement with Tracy Wolfe (.10) (N/C); drafted motion to approve compromise re: same (.40); prepared settlement agreement re: same (.40); reviewed and revised motion to approve compromise and settlement agreement re: scope of release (.20); emailed Andy Maxwell re: same (.10) | 1.10 $240.00 | $264.00 |
| | PMB | caused request for investigation to be sent via fax to ARDC (.10) | 0.10 $400.00 | $40.00 |

**(1) No benefit**

| | | | Hours | Amount |
|---|---|---|---|---|
| 9/28/2016 | PMB | review emails and draft motion and settlement agreement (.20); review Joe Baldi email re: comments on motion (.10); office conference with CYS re: issues relating to including Blue Cross as party to settlement and whether their consent is necessary in the event that trustee simply provides them release (.30); review email exchanges with Joe Baldi and conference with CYS re: status of agreement and related matters (.10); review various drafts of settlement motion and agreement (.40); review information on whether Tracy Michael's husband was using the debtor's premises for his business (.10) | 1.20 $400.00 | $480.00 |
| | PMB | review emails and draft motion and settlement agreement (.20); review Joe Baldi email re: comments on motion (.10); office conference with CYS re: issues relating to including Blue Cross and settlement and whether their consent is necessary if trustee simply provides them release (.30) | 0.60 $400.00 | $240.00 |

**(2) Typo -
Duplicate entry for same day**

| | | | Hours | Amount |
|---|---|---|---|---|
| | CYS | email exchange with Joe Baldi re: settlement with Tracy Wolfe (.10); reviewed and revised 9019 motion for same (.20) | 0.30 $240.00 | $72.00 |
| 9/29/2016 | CYS | email exchange with Joe Baldi re: settlement with Tracy Wolfe and Blue Cross (.10) | 0.10 $240.00 | $24.00 |
| | **Subtotal** | | **34.70** | **$10,815.50** |
| | For professional services rendered | | 629.50 | $227,521.00 |

Andrew J. Maxwell, Trustee
November 08, 2016
Invoice No. 13353
Page 77

Costs

|  | | Amount |
|---|---|---|
| **Fee Application** | | |
| 10/8/2015 | Postage | 68.11 |
| | **Subtotal** | **68.11** |
| **In re Horizon Group Management, LLC Investigation** | | |
| 11/2/2015 | Witness Fee:Jude T. Alagna | 56.00 |
| 11/11/2015 | Federal Express Delivery to:  Jude T. Alagna from November 5, 2015 | 22.22 |
| | Federal Express Delivery to:  Jeffrey Michael from November 5, 2015 | 20.12 |
| | Federal Express Delivery to:  Elian Yarden Oppenheim from November 5, 2015 | 20.12 |
| | Federal Express Delivery to:  Addison Reserve Country Club from November 5, 2015 | 28.98 |
| | Federal Express Delivery to:  Steven B. Nasatir from November 5, 2015 | 20.12 |
| | Federal Express Delivery to:  Friends of the Israel Defense from November 5, 2016 | 28.84 |
| 12/9/2015 | Federal Express Delivery to:  Bruce Robbins from December 4, 2015 | 19.12 |
| 12/11/2015 | Kruse & Associates, Ltd.:Deposition Transcript of Daniel Michael on October 16, 2015 | 986.00 |
| | Kruse & Associates, Ltd.:Deposition Transcript of Jeff Michael on November 12, 2015 | 1,205.50 |
| 1/12/2016 | Witness Fee: Krystyn Jaber | 49.00 |
| 1/13/2016 | Federal Express Delivery to:  Karen A. Zydron from January 5, 2016 | 20.34 |
| | Federal Express Delivery to:  Sanford Kahn from January 6, 2016 | 20.34 |
| | Federal Express Delivery to:  Michael A. Lovallo from January 8, 2016 | 20.34 |
| 1/27/2016 | Federal Express Delivery to:  Stephen T. Bobo from January 12, 2016 | 20.34 |
| | Federal Express Delivery to:  Henry Pietrowski from January 12, 2016 | 20.34 |
| | Federal Express Delivery to:  Krystyn Jaber from January 12, 2016 | 24.08 |
| 2/19/2016 | Jackleen De Fini, CSR, RPR:Transcript of January 6, 2016 Hearing | 22.00 |
| 7/1/2016 | Clerk United States Bankruptcy Court:Filing Fee Adversary Complaint | 350.00 |
| 7/27/2016 | Federal Express Delivery to:  Tracy H. Wolfe from July 15, 2016 | 15.83 |
| | **Subtotal** | **2,969.63** |
| **Maxwell v. Michael (fraudulent transfer ADV)** | | |
| 7/7/2016 | Viking Printing: Copies of summons & adversary complaint | 93.60 |
| 7/13/2016 | Viking Printing: Copies of summons & adversary amended complaint | 93.60 |
| | **Subtotal** | **187.20** |
| | Total costs | $3,224.94 |
| | Total amount of this bill | $230,745.94 |

Andrew J. Maxwell, Trustee
November 08, 2016
Invoice No. 13353
Page 78

|  |  | Amount |
|---|---|---|
| Previous balance | | $54,864.15 |
| 11/10/2015 Payment - thank you. Check No. 10001 | | ($50,092.00) |
| 11/10/2015 Payment - thank you. Check No. 10002 | | ($1,680.15) |
| 11/10/2015 Credit-Disallowed Fees | | ($3,092.00) |
| Total payments and adjustments | | ($54,864.15) |
| **Balance due** | | **$230,745.94** |

Please remit total due upon receipt of this statement.

### Attorney Summary

| Name | Hours | Rate |
|---|---|---|
| Kenneth A. Michaels Jr. | 37.40 | 375.00 |
| Kenneth A. Michaels Jr. | 10.50 | 0.00 |
| Paul M. Bauch | 479.20 | 400.00 |
| Paul M. Bauch | 2.20 | 0.00 |
| Carolina Y. Sales | 90.90 | 240.00 |
| Carolina Y. Sales | 9.30 | 0.00 |